# EXHIBIT 232

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 1 | Iuliano, Robert* | Fitzsimmons, William | | 10/10/2012 2:53:00 PM | FW: Fisher amicus brief | Attorney-Client Privilege | Hard-copy printout of email discussing legal advice regarding compliance with legal precedent |
| 2 | Iuliano, Robert* | Faust, Drew Gilpin;Garber, Alan M;Minow, Martha | | 10/10/2012 6:38:08 PM | FW: Fisher amicus brief | Attorney-Client Privilege | Email chain rendering legal advice regarding compliance with legal precedent |
| 3 | | | | | 11-345.pdf | Attorney-Client Privilege | Attached document providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 4 | Martha Minow | Iuliano, Robert*;Faust, Drew Gilpin;Garber, Alan M | | 10/10/2012 7:11:34 PM | RE: Fisher amicus brief | Attorney-Client Privilege | Email chain reflecting legal advice regarding compliance with legal precedent |
| 5 | Neal, Jeff A. | Fitzsimmons, William; Quay, Heather* | Galvin, Kevin | 12/12/2012 1:44:00 PM | FW: The New York Times' Room for Debate | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of obtaining legal advice and requesting legal advice regarding response to allegations of discrimination |
| 6 | Iuliano, Robert* | Fitzsimmons, William | | 12/26/2012 4:12:00 PM | HAY00012100.tif | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of rendering legal advice regarding response to allegations of discrimination |
| 7 | | | | 12/24/2012 12:00:00 AM | The 2012 Sidney Awards I - The New York Times | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of rendering legal advice regarding response to allegations of discrimination |
| 8 | Iuliano, Robert* | Fitzsimmons, William | | 12/27/2012 9:22:00 AM | Unz article | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding response to allegations of discrimination |
| 9 | Iuliano, Robert* | Fitzsimmons, William | | 12/27/2012 2:22:04 PM | Unz article | Attorney-Client Privilege | Email rendering legal advice regarding response to allegations of discrimination |
| 10 | Pacholok, Olesia | Iuliano, Robert* | | 12/27/2012 5:05:00 PM | HAY00012328.tif | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 11 | Iuliano, Robert* | Fitzsimmons, William | | 12/27/2012 5:56:00 PM | FW: | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding response to allegations of discrimination |
| 12 | | | | | Facts About Asian American Admissions at Harvard | Attorney-Client Privilege | Hard-copy printout of attached document reflecting legal advice regarding response to allegations of discrimination |

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 13 | Iuliano, Robert* | Faust, Drew Gilpin; Garber, Alan M; Smith, Michael; Heenan, Christine M | Neal, Jeff A.; Day, Suzanne; Galvin, Kevin; Quay, Heather*; Yong, Elizabeth; Fitzsimmons, William | 12/27/2012 6:27:00 PM | American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding response to allegations of discrimination |
| 14 | Iuliano, Robert* | Faust, Drew Gilpin; Garber, Alan M; Smith, Michael; Heenan, Christine M | Neal, Jeff A.; Day, Suzanne; Galvin, Kevin; Quay, Heather*; Yong, Elizabeth; Fitzsimmons, William | 12/27/2012 6:27:00 PM | American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice and requesting information for the purpose of rendering legal advice regarding response to allegations of discrimination |
| 15 | Faust, Drew Gilpin | Iuliano, Robert* | Garber, Alan M; Smith, Michael; Heenan, Christine M; Neal, Jeff A.; Day, Suzanne; Galvin, Kevin; Quay, Heather*; Yong, Elizabeth; Fitzsimmons, William | 12/27/2012 6:39:00 PM | RE: American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email chain rendering and discussing legal advice regarding response to allegations of discrimination |
| 16 | Faust, Drew Gilpin | Iuliano, Robert* | Garber, Alan M; Smith, Michael; Heenan, Christine M; Neal, Jeff A.; Day, Suzanne; Galvin, Kevin; Quay, Heather*; Yong, Elizabeth; Fitzsimmons, William | 12/27/2012 6:39:00 PM | RE: American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination and rendering legal advice of R. Iuliano* regarding response to allegations of discrimination |
| 17 | | | | 12/27/2012 7:15:26 PM | NYTimeDemographics.xlsx | Attorney-Client Privilege | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent |
| 18 | Iuliano, Robert* | Fitzsimmons, William | | 12/27/2012 10:56:29 PM | FW: | Attorney-Client Privilege | Email rendering legal advice regarding response to allegations of discrimination |
| 19 | | | | | Statement on Asian American Admissions.docx | Attorney-Client Privilege | Attached draft document providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 20 | Iuliano, Robert* | Faust, Drew Gilpin;Garber, Alan M;Smith, Michael;Heenan, Christine M | Neal, Jeff A.;Day, Suzanne;Galvin, Kevin;Quay, Heather*;Yong, Elizabeth;Fitzsimmons, William | 12/27/2012 11:27:01 PM | American Conservative Article | Attorney-Client Privilege | Email requesting and providing information for the purpose of rendering legal advice regarding response to allegations of discrimination |
| 21 | | | | 12/27/2012 10:04:45 PM | Statement on Asian American Admissions.docx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding response to allegations of discrimination |
| 22 | Iuliano, Robert* | Faust, Drew Gilpin;Garber, Alan M;Smith, Michael;Heenan, Christine M | Neal, Jeff A.;Day, Suzanne;Galvin, Kevin;Quay, Heather*;Yong, Elizabeth;Fitzsimmons, William | 12/27/2012 11:27:01 PM | American Conservative Article | Attorney-Client Privilege | Email requesting and providing information for the purpose of rendering legal advice regarding response to allegations of discrimination |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 23 | | | | 12/27/2012 10:04:45 PM | Statement on Asian American Admissions.docx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding response to allegations of discrimination |
| 24 | Faust, Drew Gilpin | Iuliano, Robert* | Garber, Alan M;Smith, Michael;Heenan, Christine M;Neal, Jeff A.;Day, Suzanne;Galvin, Kevin;Quay, Heather*;Yong, Elizabeth;Fitzsimmons, William | 12/27/2012 11:39:28 PM | Re: American Conservative Article | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 25 | Faust, Drew Gilpin | Iuliano, Robert* | Garber, Alan M;Smith, Michael D.;Heenan, Christine M;Neal, Jeff A.;Day, Suzanne;Galvin, Kevin;Quay, Heather*;Yong, Elizabeth B.;Fitzsimmons, William R. | 12/27/2012 11:39:28 PM | Re: American Conservative Article | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 26 | Driver-Linn, Erin | Garber, Alan M | Fitzsimmons, William | 12/29/2012 10:54:00 AM | RE: American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 27 | Driver-Linn, Erin | Fitzsimmons, William | | 12/29/2012 1:07:44 PM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 28 | Driver-Linn, Erin | Garber, Alan M | Fitzsimmons, William | 12/29/2012 3:54:27 PM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 29 | Garber, Alan M | Driver-Linn, Erin;Garber, Alan M | Fitzsimmons, William;Garber, Alan M | 12/29/2012 6:39:48 PM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 30 | Driver-Linn, Erin | Fitzsimmons, William;Garber, Alan M | | 1/2/2013 10:56:51 PM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 31 | Garber, Alan M | Driver-Linn, Erin;Fitzsimmons, William;Garber, Alan M | Garber, Alan M | 1/3/2013 3:55:03 AM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 32 | Driver-Linn, Erin | Garber, Alan M;Fitzsimmons, William | | 1/3/2013 1:56:50 PM | RE: American Conservative Article | Attorney-Client Privilege | Email chain discussing request of R. Iuliano* to provide information in connection with response to allegations of discrimination |
| 33 | Yong, Elizabeth | erin_driver-linn@harvard.edu | Fitzsimmons, William | 1/3/2013 6:12:54 PM | demographic data | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice from R. Iuliano* |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 34 | | | | 1/3/2013 6:07:33 PM | Demographic Apps.xlsx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 35 | Yong, Elizabeth | Lu, Elissa; Driver-Linn, Erin | Fitzsimmons, William | 1/3/2013 6:29:00 PM | RE: demographic data | Attorney-Client Privilege | Hard-copy printout of email chain requesting and providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 36 | Yong, Elizabeth | Lu, Elissa | | 1/4/2013 4:44:39 PM | RE: demographic data | Attorney-Client Privilege | Email chain gathering information at the request of R. Iuliano* to facilitate rendering of legal advice regarding allegations of discrimination |
| 37 | | | | 1/7/2013 12:00:00 AM | Discussion of Unz Article and Harvard College Admissions Data | Attorney-Client Privilege | Hard-copy printout of draft document providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 38 | | | | 1/7/2013 12:00:00 AM | Discussion of Unz Article and Harvard College Admissions Data | Attorney-Client Privilege | Hard-copy printout of draft document providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 39 | Driver-Linn, Erin | Garber, Alan M; Fitzsimmons, William | | 1/7/2013 8:57:00 AM | RE: American Conservative Article | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 40 | | | | 1/7/2013 2:09:00 PM | 2_Fitz_meeting_2013010 7_v2.pptx | Attorney-Client Privilege | Draft presentation providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 41 | Yong, Elizabeth | Driver-Linn, Erin | Fitzsimmons, William | 1/8/2013 11:25:00 AM | data | Attorney-Client Privilege | Hard-copy printout of email requesting information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 42 | Driver-Linn, Erin | Yong, Elizabeth; Fitzsimmons, William | Scanlon, John | 1/8/2013 1:24:00 PM | Re: data | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 43 | Fitzsimmons, William | Driver-Linn, Erin | Yong, Elizabeth;Scanlon, John | 1/8/2013 7:08:30 PM | Re: data | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* in connection with response to allegations of discrimination |

4

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 44 | Faust, Drew Gilpin | Iuliano, Robert*;Heenan, Christine M | | 2/12/2013 5:03:46 PM | Fwd: [FROM P. MALKIN] Emailing: The Myth of American Meritocracy The American Conservative///As we agreed,Harvard should have corrected Onz's error re Asian % at The College before or at least right after David Brooks confirmed Onz's error and... | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination, including attached image files (no substantive content) |
| 45 | Yong, Elizabeth | Fitzsimmons, William | | 4/10/2013 5:16:00 PM | first pas at OCR request | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 46 | | | | | Lineage Applicants | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 47 | Yong, Elizabeth | Fitzsimmons, William | | 4/10/2013 9:15:44 PM | first pas at OCR request | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 48 | | | | 4/10/2013 9:12:20 PM | OCRLinage.xlsx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 49 | Yong, Elizabeth | Fitzsimmons, William | | 4/19/2013 6:36:39 PM | OCR Lineage | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 50 | | | | 4/19/2013 6:29:28 PM | OCRLinage.xlsx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 51 | Yong, Elizabeth | Iuliano, Robert* | Fitzsimmons, William | 4/24/2013 1:44:18 PM | RE: Request.... | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 52 | | | | 4/19/2013 6:29:28 PM | OCRLineage.xlsx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 53 | Yong, Elizabeth | Iuliano, Robert* | Fitzsimmons, William | 4/24/2013 1:44:18 PM | RE: Request.... | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 54 | | | | 4/19/2013 6:29:28 PM | OCRLineage.xlsx | Attorney-Client Privilege | Attached document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 55 | Farzan, Ranna L* | Fitzsimmons, William | | 4/30/2013 5:28:00 PM | RWI_notes_admissions_data_4_29_13 | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice of R. Iuliano* regarding compliance with legal precedent |
| 56 | | | | | HAY00004106.tif - HAY00004108.tif | Attorney-Client Privilege | Hard-copy printout of attached notes of R. Iuliano* reflecting legal advice regarding compliance with legal precedent |

7

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 57 | Farzan, Ranna L* | Pacholok, Olesia | | 5/1/2013 10:29:00 AM | updated charts | Attorney-Client Privilege | Hard-copy printout of email discussing request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 58 | | | | | Lineage Applicants | Attorney-Client Privilege | Hard-copy printout of attached document providing information for purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 59 | Iuliano, Robert* | Fitzsimmons, William | | 5/1/2013 1:32:48 PM | OGC-#452479-v1-admissions_data_ocr_mtg_5_1_13.XLSX | Attorney-Client Privilege | Email requesting information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 60 | | | | 5/1/2013 1:30:26 PM | OGC-#452479-v1-admissions_data_ocr_mtg_5_1_13.XLSX | Attorney-Client Privilege | Attached document reflecting legal advice regarding compliance with legal precedent |
| 61 | Fitzsimmons, William | Iuliano, Robert* | | 5/1/2013 2:05:52 PM | Re: OGC-#452479-v1-admissions_data_ocr_mtg_5_1_13.XLSX | Attorney-Client Privilege | Email chain requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 62 | Farzan, Ranna L* | Pacholok, Olesia | | 5/1/2013 2:28:32 PM | updated charts | Attorney-Client Privilege | Email providing information for the purpose of rendering legal advice of R. Iuliano* regarding attached document |
| 63 | | | | 5/1/2013 2:26:26 PM | admissions.data.ocr.mtg.5.1.13.XLSX | Attorney-Client Privilege | Attached document reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 64 | Pacholok, Olesia | Yong, Elizabeth | | 5/3/2013 1:46:23 PM | FW: updated charts | Attorney-Client Privilege | Email chain between R. Farzan*, O. Pacholok, and E. Yong providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 65 | | | | 5/1/2013 2:26:26 PM | admissions.data.ocr.mtg.5.1.13.XLSX | Attorney-Client Privilege | Attached document reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 66 | Iuliano, Robert* | Fitzsimmons, William | | 6/11/2013 9:39:00 AM | RE: Thanks | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 67 | Iuliano, Robert* | Fitzsimmons, William | | 6/11/2013 1:39:03 PM | RE: Thanks | Attorney-Client Privilege | Email chain requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 68 | Goodheart, Marc | Faust, Drew Gilpin | Heenan, Christine M;Iuliano, Robert* | 6/18/2013 3:21:29 PM | Fisher - possible statement - early drafts | Attorney-Client Privilege | Email reflecting and discussing legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 69 | Goodheart, Marc | Faust, Drew Gilpin | Heenan, Christine M; Iuliano, Robert* | 6/18/2013 5:48:00 PM | FW: Fisher - possible statement - early drafts | Attorney-Client Privilege | Hard-copy printout of email chain discussing a request for legal advice and reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 70 | Goodheart, Marc | Faust, Drew Gilpin | Heenan, Christine M;Iuliano, Robert* | 6/18/2013 9:48:20 PM | FW: Fisher - possible statement - early drafts | Attorney-Client Privilege | Email chain discussing a request for legal advice and reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 71 | Goodheart, Marc | Faust, Drew Gilpin | Heenan, Christine M;Iuliano, Robert* | 6/18/2013 9:48:20 PM | FW: Fisher - possible statement - early drafts | Attorney-Client Privilege | Email chain discussing a request for legal advice and reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 72 | Goodheart, Marc | Faust, Drew Gilpin | Heenan, Christine M;Iuliano, Robert* | 6/19/2013 6:29:56 PM | FW: Fisher - possible statement - early drafts | Attorney-Client Privilege | Email chain discussing legal advice regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 73 | Faust, Drew Gilpin | Goodheart, Marc | | 6/19/2013 7:06:23 PM | RE: Fisher - possible statement - early drafts | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 74 | Iuliano, Robert* | Fitzsimmons, William | | 6/24/2013 12:36:00 PM | FW: Fisher comment | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 75 | Iuliano, Robert* | Fitzsimmons, William | | 6/24/2013 12:36:00 PM | FW: Fisher comment | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 76 | Iuliano, Robert* | Fitzsimmons, William | | 6/24/2013 4:36:08 PM | FW: Fisher comment | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 77 | Goodheart, Marc | Faust, Drew Gilpin | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 4:48:39 PM | Fisher statement for your review | Attorney-Client Privilege | Email reflecting legal advice regarding compliance with legal precedent |
| 78 | Gumble, Stephanie | Liz Cohen;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hammonds, Evelynn;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael;kam@gse.harvard.edu | susan_singer@radcliffe.edu;jim_wigdahl@harvard.edu;Tiger, Katie;Geier, Judith A;Blatchford, Alicia;Galvin, Kathryn;Dach, Marie;Ingraham, Shannon;Rom, Suzanne;Grundler-Whitacre, Karin;Byrne, Patricia M.;dean@gsd.harvard.edu;Gill, Suneeta;Freeman, Moriah;Deavor, Susan;Judith D. Singer;Khorshid, Roba;McFadden, Christina;Sauer, Michelle;Kress, Leslie;Kenneally, Liberty Davis;bergbe@gse.harvard.edu;Andrew, Paul;Heenan, Christine M;Iuliano, Robert*;Goodheart, Marc;Rosovsky, Leah;Farzan, Ranna L* | 6/24/2013 4:49:33 PM | Conf. Call on Fisher today at 2PM | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice from R. Iuliano* |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 79 | Gumble, Stephanie | Liz Cohen;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hammonds, Evelynn;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael;kam@gse.harvard.edu | susan_singer@radcliffe.edu;jim_wigdahl@harvard.edu; Tiger, Katie;Geier, Judith A;Blatchford, Alicia;Galvin, Kathryn;Dach, Marie;Ingraham, Shannon;Rom, Suzanne;Grundler-Whitacre, Karin;Byrne, Patricia M.;dean@gsd.harvard.edu; Gill, Suneeta;Freeman, Moriah;Deavor, Susan;Judith D. Singer;Khorshid, Roba;McFadden, Christina;Sauer, Michelle;Kress, Leslie;Kenneally, Liberty Davis;bergbe@gse.harvard.edu;Andrew, Paul;Heenan, Christine M;Iuliano, Robert*;Goodheart, Marc;Rosovsky, Leah;Farzan, Ranna L* | 6/24/2013 4:49:33 PM | Conf. Call on Fisher today at 2PM | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice from R. Iuliano* |
| 80 | Heenan, Christine M | Goodheart, Marc | Faust, Drew Gilpin;Andrew, Paul;Iuliano, Robert* | 6/24/2013 4:52:40 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting and discussing legal advice regarding compliance with legal precedent |
| 81 | Faust, Drew Gilpin | Goodheart, Marc | | 6/24/2013 4:58:23 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 82 | Faust, Drew Gilpin | Goodheart, Marc | | 6/24/2013 5:01:21 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 83 | Goodheart, Marc | Faust, Drew Gilpin | | 6/24/2013 5:03:43 PM | RE: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting and discussing legal advice regarding compliance with legal precedent |
| 84 | Goodheart, Marc | Faust, Drew Gilpin | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 5:07:32 PM | RE: Fisher statement for your review | Attorney-Client Privilege | Email chain discussing request for legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 85 | McFadden, Christina | Smith, Michael | | 6/24/2013 5:08:05 PM | FW: Conf. Call on Fisher today at 2PM | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice from R. Iuliano* |
| 86 | mengharvard@gmail.com | Gumble, Stephanie | Faust, Drew Gilpin;Garber, Alan M;Thomas, Dr Sheila | 6/24/2013 5:20:17 PM | Re: Conf. Call on Fisher today at 2PM | Attorney-Client Privilege | Email chain discussing request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 87 | Andrew, Paul | Goodheart, Marc;Faust, Drew Gilpin | Heenan, Christine M;Iuliano, Robert* | 6/24/2013 5:23:40 PM | RE: Fisher statement for your review | Attorney-Client Privilege | Email chain discussing request for legal advice regarding compliance with legal precedent |
| 88 | Faust, Drew Gilpin | Goodheart, Marc | | 6/24/2013 5:36:55 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 89 | Goodheart, Marc | Faust, Drew Gilpin | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 5:47:12 PM | RE: Fisher statement for your review | Attorney-Client Privilege | Email chain discussing legal advice regarding compliance with legal precedent |
| 90 | Goodheart, Marc | Faust, Drew Gilpin | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 6:42:14 PM | FW: Fisher statement for your review | Attorney-Client Privilege | Email chain discussing legal advice regarding compliance with legal precedent |
| 91 | Faust, Drew Gilpin | Goodheart, Marc | | 6/24/2013 6:59:02 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 92 | Faust, Drew Gilpin | Goodheart, Marc | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 7:42:32 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 93 | Faust, Drew Gilpin | Goodheart, Marc | Andrew, Paul;Heenan, Christine M;Iuliano, Robert* | 6/24/2013 7:45:05 PM | Re: Fisher statement for your review | Attorney-Client Privilege | Email chain reflecting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 94 | Fantasia, Amy | Faust, Drew Gilpin;Goodheart, Marc;Iuliano, Robert* | Heenan, Christine M | 6/24/2013 8:21:19 PM | Statements on Fisher v. University of Texas | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice regarding compliance with legal precedent |
| 95 | Iuliano, Robert* | Heenan, Christine M;Faust, Drew Gilpin | Goodheart, Marc;Andrew, Paul | 6/24/2013 8:22:41 PM | RE: are we good to go? | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding compliance with legal precedent |
| 96 | Faust, Drew Gilpin | Iuliano, Robert* | Heenan, Christine M;Goodheart, Marc;Andrew, Paul | 6/24/2013 8:24:44 PM | Re: are we good to go? | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice from R. Iuliano* |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 97 | Drew Faust | Andrew, Paul | Goodheart, Marc;Iuliano, Robert*;Heenan, Christine M | 6/25/2013 9:11:15 PM | Re: Fisher Decision Follow-Up | Attorney-Client Privilege | Email chain reflecting legal advice regarding compliance with legal precedent |
| 98 | Martha Minow | Iuliano, Robert*;Cohen, Lizabeth;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hammonds, Evelynn;Hempton, David Neil;Meng, Xiao-Li;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael;kam@gse.harvard.edu;Murnane, Richard J. | Rosovsky, Leah | 6/26/2013 10:07:31 PM | RE: Race Conscious Admissions/Fisher | Attorney-Client Privilege | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent |
| 99 | Martha Minow | Iuliano, Robert*;Cohen, Lizabeth;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hammonds, Evelynn M.;Hempton, David Neil;Meng, Xiao-Li;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael D.;kam@gse.harvard.edu;Murnane, Richard J. | Rosovsky, Leah | 6/26/2013 10:07:31 PM | RE: Race Conscious Admissions/Fisher | Attorney-Client Privilege | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 100 | Iuliano, Robert* | Martinez, Alexandra; Berg, Anne L.; Berg, Russell; Peshkin, Catherine; curcioma@gse.harvard.edu; Leopold, Deirdre C.; ggustafson@gcd.harvard.edu; Nederhoff, Geri; Holbrook, Julie S.; Korn, John F.; jmccormick@hbs.edu; jmcevoy@hms.harvard.edu; Soban, Jessica Lynn; Buttenbaum, Karen E.; Feliz, Loida; Clemons, Matthew K; Hernandez, Maritza Suyapa; Pacholok, Olesia; Mayer, Robert J.; Spreadbury, Suzanne; vincentjames@harvard.edu; Fitzsimmons, William | Seaman, Elizabeth P.*; Fox, Matthew Tyler* | 6/27/2013 9:49:00 AM | Fisher/Race Conscious Admissions | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 101 | | | | 6/26/2013 12:00:00 AM | Harvard University Office of the General Counsel Memo re: Fisher | Attorney-Client Privilege | Hard-copy printout of attached document rendering legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 102 | Iuliano, Robert* | Martinez, Alexandra; Berg, Anne L.; Berg, Russell; Peshkin, Catherine; curcioma@gse.harvard.edu; Leopold, Deirdre C.; ggustafson@gcd.harvard.edu; Nederhoff, Geri; Holbrook, Julie S.; Korn, John F.; jmccormick@hbs.edu; jmcevoy@hms.harvard.edu; Soban, Jessica Lynn; Buttenbaum, Karen E.; Feliz, Loida; Clemons, Matthew K; Hernandez, Maritza Suyapa; Pacholok, Olesia; Mayer, Robert J.; Spreadbury, Suzanne; vincentjames@harvard.edu; Fitzsimmons, William | Seaman, Elizabeth P.*; Fox, Matthew Tyler* | 6/27/2013 9:49:00 AM | Fisher/Race Conscious Admissions | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 103 | | | | 6/26/2013 12:00:00 AM | Harvard University Office of the General Counsel Memo re: Fisher | Attorney-Client Privilege | Hard-copy printout of attached document from R. Iuliano* rendering legal advice regarding compliance with legal precedent |
| 104 | Drew Faust | Iuliano, Robert* | | 7/3/2013 2:57:54 PM | Re: op-ed on the Fisher decision | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding compliance with legal precedent |
| 105 | Farzan, Ranna L* | Bever, Erica Jane; Driver-Linn, Erin; Fitzsimmons, William; Pearce, Karen; Seaman, Elizabeth P.*; McGrath, Marlyn; Donahue, Sally; Banks, Roger | Pacholok, Olesia; Jilek, Tiffany Lee; Rufo Andrade, Loreta | 7/8/2013 4:33:00 PM | Post-Fisher Meeting | Attorney-Client Privilege | Hard-copy printout of email requesting information for the purpose of rendering legal advice of R. Iuliano* |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 106 | Farzan, Ranna L* | Bever, Erica Jane;Driver-Linn, Erin;Fitzsimmons, William;Pearce, Karen;Seaman, Elizabeth P.*;McGrath, Marlyn;Donahue, Sally;Banks, Roger | Pacholok, Olesia;Jilek, Tiffany Lee;Rufo Andrade, Loreta | 7/8/2013 8:32:37 PM | Post-Fisher Meeting | Attorney-Client Privilege | Email reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 107 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 9:14:00 AM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Hard-copy printout of email chain discussing legal advice and request for legal advice from R. Iuliano* regarding compliance with legal precedent |
| 108 | | | | 7/26/2013 12:00:00 AM | Harvard University Office of the General Counsel Memo re: Fisher | Attorney-Client Privilege | Hard-copy printout of attached document rendering legal advice regarding compliance with legal precedent |
| 109 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 12:27:01 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 110 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 12:27:24 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 111 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 12:27:24 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 112 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 12:27:24 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 113 | James, Vincent W. | Fitzsimmons, William | Pacholok, Olesia | 7/31/2013 12:28:55 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 114 | James, Vincent W. | Fitzsimmons, William R. | Pacholok, Olesia | 7/31/2013 12:28:55 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 115 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 1:10:30 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 116 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 1:14:03 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 117 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 1:14:03 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 118 | Fitzsimmons, William | James, Vincent W. | Pacholok, Olesia | 7/31/2013 1:14:03 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 119 | Cheng, Grace | Farzan, Ranna L* | | 8/22/2013 8:59:25 PM | RE: Availability of Bob Iuliano to speak to the Admissions/Financial Aid Office September 6? | Attorney-Client Privilege | Email chain requesting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 120 | | | | 8/22/2013 8:43:18 PM | Fall 2013 Admissions Orientation.docx | Attorney-Client Privilege | Attached draft document providing information for the purpose of obtaining legal advice of R. Iuliano* |
| 121 | Farzan, Ranna L* | Cheng, Grace | | 8/22/2013 9:04:13 PM | RE: Availability of Bob Iuliano to speak to the Admissions/Financial Aid Office September 6? | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 122 | James, Vincent W. | Fitzsimmons, William | Pacholok, Olesia | 8/27/2013 5:31:48 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 123 | James, Vincent W. | Fitzsimmons, William R. | Pacholok, Olesia | 8/27/2013 5:31:48 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 124 | Pacholok, Olesia | James, Vincent W. | | 8/27/2013 5:50:54 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 125 | Pacholok, Olesia | James, Vincent W. | | 8/27/2013 5:50:54 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 126 | James, Vincent W. | Pacholok, Olesia | | 8/27/2013 5:52:27 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 127 | Pacholok, Olesia | Iuliano, Robert* | | 8/27/2013 5:54:44 PM | FW: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain requesting legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 128 | Pacholok, Olesia | Iuliano, Robert* | | 8/27/2013 5:54:44 PM | FW: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain requesting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 129 | Iuliano, Robert* | Pacholok, Olesia | | 8/27/2013 7:16:22 PM | Re: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain requesting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 130 | Pacholok, Olesia | James, Vincent W. | | 8/27/2013 7:19:50 PM | FW: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 131 | Pacholok, Olesia | James, Vincent W. | | 8/27/2013 7:19:50 PM | FW: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 132 | James, Vincent W. | Pacholok, Olesia | | 8/27/2013 7:21:23 PM | RE: Fisher/Race Conscious Admissions | Attorney-Client Privilege | Email chain discussing a request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 133 | Farzan, Ranna L* | Fox, Matthew Tyler*;Driver-Linn, Erin;Donahue, Sally;Fitzsimmons, William;Banks, Roger;Bever, Erica Jane;Pearce, Karen;McGrath, Marlyn;Seaman, Elizabeth P.* | | 9/4/2013 1:55:58 PM | Fisher v. University of Texas Discussion | Attorney-Client Privilege | Email providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 134 | Spanier, Sandra | Fitzsimmons, William;Yoshino, Kenji | Iuliano, Robert*;Farzan, Ranna L*;Chance, Christina | 9/9/2013 8:52:45 PM | Overseers Institutional Policy discussion, 9/22 - phone call 9/11 | Attorney-Client Privilege | Email providing information for the purpose of rendering legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 135 | Spanier, Sandra | Fitzsimmons, William R.;Yoshino, Kenji | Iuliano, Robert*;Farzan, Ranna L*;Chance, Christina | 9/9/2013 8:52:45 PM | Overseers Institutional Policy discussion, 9/22 - phone call 9/11 | Attorney-Client Privilege | Email providing information for the purpose of rendering legal advice of R. Iuliano* regarding compliance with legal precedent |
| 136 | Iuliano, Robert* | Faust, Drew Gilpin | | 9/14/2013 2:40:55 PM | FW: OGC-#493537-v1-fisher_questions_9_13.DOCX | Attorney-Client Privilege | Email chain rendering legal advice regarding compliance with legal precedent |
| 137 | | | | 9/14/2013 2:35:37 PM | fisher.questions.9.13.DOCX | Attorney-Client Privilege | Attached document rendering legal advice regarding compliance with legal precedent |
| 138 | Iuliano, Robert* | Fitzsimmons, William | | 9/16/2013 9:34:00 AM | fisher questions 9 13 | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 139 | Iuliano, Robert* | File | | 9/13/2013 12:00:00 AM | Memo Re: Post-Fisher Questions | Attorney-Client Privilege | Hard-copy printout of attached document rendering legal advice regarding compliance with legal precedent |
| 140 | Iuliano, Robert* | Fitzsimmons, William | | 9/16/2013 1:33:55 PM | fisher questions 9 13 | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 141 | | | | 9/16/2013 1:31:48 PM | fisher questions 9 13.docx | Attorney-Client Privilege | Attached document rendering legal advice regarding compliance with legal precedent |
| 142 | Iuliano, Robert* | Fitzsimmons, William R. | | 9/16/2013 1:33:55 PM | fisher questions 9 13 | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 143 | | | | | fisher questions 9 13.docx | Attorney-Client Privilege | Attached document rendering legal advice of R. Iuliano* regarding compliance with legal precedent |
| 144 | uagroup-bounces@hsphsun3.harvard.edu | uagroup@hsphsun3.harvard.edu | Iuliano, Robert* | 9/27/2013 12:28:42 PM | [Uagroup] The C-Span video I mentioned at the UAG meeting | Attorney-Client Privilege | Email providing information for the purpose of obtaining legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 145 | | | | | image001.png | Attorney-Client Privilege | Attached image file (no substantive content) |
| 146 | Spanier, Sandra | Fitzsimmons, William;Iuliano, Robert* | Pacholok, Olesia;Farzan, Ranna L* | 10/2/2013 4:56:54 PM | Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email requesting legal advice regarding request for information and compliance with legal precedent |
| 147 | Spanier, Sandra | Fitzsimmons, William;Iuliano, Robert* | Pacholok, Olesia;Farzan, Ranna L* | 10/2/2013 4:56:54 PM | Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email requesting legal advice regarding request for information and compliance with legal precedent |
| 148 | Spanier, Sandra | Fitzsimmons, William R.;Iuliano, Robert* | Pacholok, Olesia;Farzan, Ranna L* | 10/2/2013 4:56:54 PM | Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email requesting legal advice regarding request for information and compliance with legal precedent |
| 149 | Iuliano, Robert* | Spanier, Sandra;Fitzsimmons, William | Pacholok, Olesia;Farzan, Ranna L* | 10/4/2013 3:49:13 PM | RE: Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding request for information and compliance with legal precedent |
| 150 | Iuliano, Robert* | Spanier, Sandra;Fitzsimmons, William | Pacholok, Olesia;Farzan, Ranna L* | 10/4/2013 3:49:13 PM | RE: Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding request for information and compliance with legal precedent |
| 151 | Iuliano, Robert* | Spanier, Sandra;Fitzsimmons, William R. | Pacholok, Olesia;Farzan, Ranna L* | 10/4/2013 3:49:13 PM | RE: Deanna Lee questions - race conscious admissions | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding request for information and compliance with legal precedent |
| 152 | Spanier, Sandra | Fitzsimmons, William; Yoshino, Kenji | Iuliano, Robert*;Farzan, Ranna L*;Chance, Christina | 11/9/2013 4:53:00 PM | Overseers Institutional Policy discussion, 9/22 - phone call 9/11 | Attorney-Client Privilege | Hard-copy printout of email discussing legal advice regarding compliance with legal precedent |
| 153 | | | | 7/29/2013 12:00:00 AM | Why 'Fisher' Means More Work for Colleges - Commentary - The Chronicle of Higher Education | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of obtaining legal advice regarding compliance with legal precedent |
| 154 | | | | 6/12/2013 8:30:00 PM | What's Your Hurry? - Opinionator - The New York Times | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of obtaining legal advice regarding compliance with legal precedent |
| 155 | | | | 7/10/2013 9:00:00 PM | The Cost of Compromise - Opinionator - The New York Times | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of obtaining legal advice regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 156 | Iuliano, Robert* | Faust, Drew | | 1/15/2014 12:00:00 AM | Fisher v. Texas | Attorney-Client Privilege | Memorandum rendering legal advice regarding compliance with legal precedent |
| 157 | | | | 2/4/2014 4:39:49 PM | 20140204114030850.pdf | Attorney-Client Privilege | Memorandum from R. Iuliano* to D. Faust rendering legal advice regarding compliance with legal precedent |
| 158 | Iuliano, Robert* | Faust, Drew Gilpin;Rosovsky, Leah | Goodheart, Marc;Gershengorn, Ara B* | 4/7/2014 2:13:29 PM | OGC-#551006-v1-fisher_cod.docx | Attorney-Client Privilege | Email attaching draft document reflecting legal advice regarding compliance with legal precedent |
| 159 | | | | 4/7/2014 2:11:35 PM | OGC-#551006-v1-fisher_cod.docx | Attorney-Client Privilege | Attached draft document rendering legal advice regarding compliance with legal precedent |
| 160 | Iuliano, Robert* | Fitzsimmons, William | | 4/7/2014 2:43:57 PM | FW: POFR launch of Harvard, UNC and UW web sites. Press Release. | Attorney-Client and Work Product | Email providing information for the purpose of rendering legal advice and prepared in anticipation of litigation |
| 161 | Pacholok, Olesia | Iuliano, Robert* | | 4/7/2014 3:03:35 PM | FW: Seen This? | Attorney-Client Privilege | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* |
| 162 | Iuliano, Robert* | Pacholok, Olesia | Gershengorn, Ara B* | 4/7/2014 3:04:35 PM | RE: Seen This? | Attorney-Client Privilege | Email chain discussing legal advice rendered by R. Iuliano* |
| 163 | Iuliano, Robert* | Pacholok, Olesia | Gershengorn, Ara B* | 4/7/2014 3:04:35 PM | RE: Seen This? | Attorney-Client Privilege | Email chain discussing legal advice rendered by R. Iuliano* |
| 164 | Fitzsimmons, William | Smith, Michael | Pfister, Donald | 4/8/2014 11:20:00 AM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Hard-copy printout of email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 165 | Khurana, Rakesh | Smith, Michael | Fitzsimmons, William; Pfister, Donald | 4/8/2014 11:29:00 AM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Hard-copy printout of email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 166 | Sauer, Michelle | Fitzsimmons, William | | 4/8/2014 12:01:00 PM | Confidential memo from Mike Smith | Attorney-Client Privilege | Hard-copy printout of email attaching memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent |
| 167 | Iuliano, Robert* | Council of Deans | | 4/7/2014 12:00:00 AM | Memo Re: Fisher v. Texas | Attorney-Client Privilege | Hard-copy printout of attached memorandum rendering legal advice regarding compliance with legal precedent |
| 168 | Sauer, Michelle | Fitzsimmons, William | | 4/8/2014 12:01:00 PM | Confidential memo from Mike Smith | Attorney-Client Privilege | Hard-copy printout of email attaching memorandum rendering legal advice of R. Iuliano* regarding compliance with legal precedent |
| 169 | Iuliano, Robert* | Council of Deans | | 4/7/2014 12:00:00 AM | Memo Re: Fisher v. Texas | Attorney-Client Privilege | Hard-copy printout of attached memorandum rendering legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 170 | Smith, Michael | Pfister, Donald;Fitzsimmons, William;Meng, Xiao-Li | Smith, Michael; Khurana, Rakesh;Collins, Nina;Iuliano, Robert* | 4/8/2014 3:10:43 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 171 | Smith, Michael | Pfister, Donald;Fitzsimmons, William;Meng, Xiao-Li | Smith, Michael; Khurana, Rakesh;Collins, Nina;Iuliano, Robert* | 4/8/2014 3:10:43 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 172 | Smith, Michael | Pfister, Donald;Fitzsimmons, William;Meng, Xiao-Li | Smith, Michael;Khurana, Rakesh;Collins, Nina;Iuliano, Robert* | 4/8/2014 3:10:43 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 173 | Smith, Michael | Fitzsimmons, William; Khurana, Rakesh | Smith, Michael;Pfister, Donald | 4/8/2014 3:19:59 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 174 | Smith, Michael | Fitzsimmons, William; Khurana, Rakesh | Smith, Michael;Pfister, Donald | 4/8/2014 3:19:59 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 175 | Smith, Michael | Fitzsimmons, William;Khurana, Rakesh | Smith, Michael;Pfister, Donald | 4/8/2014 3:19:59 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 176 | Khurana, Rakesh | Smith, Michael | Fitzsimmons, William;Pfister, Donald | 4/8/2014 3:28:35 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 177 | Khurana, Rakesh | Smith, Michael | Fitzsimmons, William;Pfister, Donald | 4/8/2014 3:28:35 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 178 | Khurana, Rakesh | Smith, Michael | Bill Fitzsimmons;Pfister, Donald | 4/8/2014 3:28:35 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 179 | Khurana, Rakesh | Smith, Michael | Bill Fitzsimmons;Pfister, Donald | 4/8/2014 3:28:35 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 180 | Sauer, Michelle | Fitzsimmons, William | | 4/8/2014 4:00:41 PM | Confidential memo from Mike Smith | Attorney-Client and Work Product | Email attaching memorandum rendering legal advice regarding compliance with legal precedent prepared in anticipation of litigation |
| 181 | | | | | Iuliano, Robert 2014.4.7.pdf | Attorney-Client and Work Product | Attached memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

SFFA v. Harvard -- Privilege Log

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 182 | Iuliano, Robert* | Liz Cohen;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael;jim_ryan@gse.harvard.edu;Pfister, Donald | Goodheart, Marc;Hausammann, Marilyn;Newell, Margaret E;Rosovsky, Leah;Heenan, Christine M;Andrew, Paul;Johnson, Mark R.;Lapp, Katie;Margulies, Anne;Rogers, Tamara Elliott;Shore, Dan;Madsen, Lars Peter Knoth;Karmon, Sarah Clark;Casey, Kevin | 4/8/2014 4:35:45 PM | Fisher | Attorney-Client and Work Product | Email requesting information for the purpose of rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 183 | Iuliano, Robert* | lizabeth_cohen@radcliffe.edu;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael D.;jim_ryan@gse.harvard.edu;Pfister, Donald H. | Goodheart, Marc;Hausammann, Marilyn;Newell, Margaret E;Rosovsky, Leah;Heenan, Christine M;Andrew, Paul;Johnson, Mark R.;Lapp, Katie;Margulies, Anne;Rogers, Tamara Elliott;Shore, Dan;Madsen, Lars Peter Knoth;Karmon, Sarah Clark;Casey, Kevin | 4/8/2014 4:35:45 PM | Fisher | Attorney-Client and Work Product | Email requesting information for the purpose of rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 184 | Smith, Michael | Iuliano, Robert* | Smith, Michael | 4/8/2014 5:12:43 PM | Re: Fisher | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice regarding litigation strategy and prepared in anticipation of litigation |
| 185 | Smith, Michael | Iuliano, Robert* | Smith, Michael | 4/8/2014 5:12:43 PM | Re: Fisher | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice regarding litigation strategy and prepared in anticipation of litigation |
| 186 | Pacholok, Olesia | Farzan, Ranna L* | Fitzsimmons, William | 4/8/2014 6:18:29 PM | RE: Meeting request | Attorney-Client and Work Product | Email discussing a request from R. Iuliano* regarding the provision of legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 187 | Iuliano, Robert* | Smith, Michael | Smith, Michael | 4/8/2014 8:33:32 PM | RE: Fisher | Attorney-Client and Work Product | Email chain providing information for the purpose of rendering legal advice regarding litigation strategy and prepared in anticipation of litigation |
| 188 | William R. Fitzsimmons | Smith, Michael; Khurana, Rakesh | Pfister, Donald | 4/8/2014 8:45:53 PM | RE: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 189 | Fitzsimmons, William | Smith, Michael; Khurana, Rakesh | Pfister, Donald | 4/8/2014 8:45:53 PM | RE: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 190 | William R. Fitzsimmons | Smith, Michael;Khurana, Rakesh | Pfister, Donald | 4/8/2014 8:45:53 PM | Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 191 | Smith, Michael | Fitzsimmons, William | | 4/8/2014 11:11:57 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 192 | Smith, Michael | Fitzsimmons, William | | 4/8/2014 11:11:57 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 193 | Neal, Jeff A. | Fitzsimmons, William | | 4/9/2014 1:05:00 PM | In other news... | Attorney-Client Privilege | Hard-copy printout of email providing information reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 194 | William R. Fitzsimmons | McGrath, Marlyn | | 4/9/2014 2:44:54 PM | FW: Confidential memo from Mike Smith | Attorney-Client and Work Product | Email providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 195 | | | | | Iuliano, Robert 2014.4.7.pdf | Attorney-Client and Work Product | Attached memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 196 | Fitzsimmons, William | McGrath, Marlyn | | 4/9/2014 2:44:54 PM | FW: Confidential memo from Mike Smith | Attorney-Client Privilege | Email chain attaching memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent |
| 197 | | | | 4/9/2014 2:44:23 PM | Iuliano, Robert 2014.4.7.pdf | Attorney-Client and Work Product | Attached memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent prepared in anticipation of litigation |
| 198 | William R. Fitzsimmons | McGrath, Marlyn | | 4/9/2014 2:45:47 PM | FW: POFR launch of Harvard, UNC and UW web sites. Press Release. | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* and prepared in anticipation of litigation |
| 199 | Neal, Jeff A. | Fitzsimmons, William | | 4/9/2014 5:06:24 PM | In other news... | Attorney-Client Privilege | Email discussing legal advice of R. Iuliano* regarding compliance with legal precedent |
| 200 | William R. Fitzsimmons | McGrath, Marlyn | | 4/9/2014 5:43:48 PM | FW: In other news... | Attorney-Client Privilege | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 201 | Fitzsimmons, William | Neal, Jeff A. | | 4/9/2014 6:00:13 PM | Re: In other news... | Attorney-Client Privilege | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent |
| 202 | McGrath, Marlyn | Balian, Andrea | | 4/10/2014 2:18:20 PM | FW: POFR launch of Harvard, UNC and UW web sites. Press Release. | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* and prepared in anticipation of litigation |
| 203 | | | | 4/10/2014 5:32:08 PM | MIN71-18.XLS | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 204 | mengharvard@gmail.com | Smith, Michael | Iuliano, Robert* | 4/12/2014 9:04:58 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 205 | Smith, Michael | Collins, Nina | | 4/14/2014 5:09:38 PM | FW: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 206 | Collins, Nina | Smith, Michael | | 4/14/2014 5:50:44 PM | FW: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 207 | | | | 4/14/2014 5:54:17 PM | Backup of 2003sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 208 | | | | 4/14/2014 5:54:30 PM | Backup of 2004sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 209 | | | | 4/14/2014 5:54:41 PM | Backup of 2005sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 210 | | | | 4/14/2014 5:54:51 PM | Backup of 2006sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|-------|--------------|------------|------------|----------------------|--------------------------|-----------------------|---------------------------|
| 211 | Smith, Michael | Collins, Nina | | 4/14/2014 6:53:09 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 212 | Smith, Michael | Collins, Nina | | 4/14/2014 6:53:09 PM | Re: Admissions and affirmative action | Attorney-Client and Work Product | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 213 | | | | 4/14/2014 7:18:34 PM | 2001sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 214 | | | | 4/14/2014 7:24:18 PM | 2002sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 215 | | | | 4/14/2014 7:25:32 PM | 2003sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 216 | | | | 4/14/2014 7:27:33 PM | 2004sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 217 | | | | 4/14/2014 7:28:54 PM | 2005sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 218 | | | | 4/14/2014 7:30:48 PM | 2006sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 219 | | | | 4/14/2014 7:34:06 PM | Backup of 2007sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 220 | | | | 4/14/2014 7:34:46 PM | Backup of 2008sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 221 | | | | 4/14/2014 7:35:22 PM | Backup of 2009sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 222 | | | | 4/14/2014 7:35:49 PM | Backup of 2010sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 223 | | | | 4/14/2014 7:50:46 PM | Backup of 2011sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 224 | | | | 4/14/2014 7:53:11 PM | Backup of 2012sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 225 | | | | 4/14/2014 7:56:25 PM | 2008sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 226 | | | | 4/14/2014 7:56:38 PM | 2007sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 227 | | | | 4/14/2014 8:01:29 PM | 2009sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 228 | | | | 4/14/2014 8:02:57 PM | 2010sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 229 | | | | 4/14/2014 8:03:54 PM | 2011sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 230 | | | | 4/14/2014 8:05:25 PM | 2012sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 231 | | | | 4/14/2014 8:07:04 PM | Backup of 2013sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 232 | | | | 4/14/2014 8:11:15 PM | Backup of 2014sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 233 | | | | 4/14/2014 8:13:41 PM | Backup of 2015sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 234 | | | | 4/14/2014 8:15:41 PM | Backup of 2016sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 235 | | | | 4/14/2014 8:17:47 PM | Backup of 2017sav.xlk | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 236 | | | | 4/14/2014 10:05:05 PM | New20142017sav.xlsx | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 237 | | | | 4/15/2014 2:16:00 AM | Apps - old.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 238 | | | | 4/15/2014 2:16:40 AM | Apps - old nlna.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 239 | | | | 4/15/2014 2:17:55 AM | Apps - old sav.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 240 | | | | 4/15/2014 2:18:47 AM | Apps - new ipeds.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 241 | | | | 4/15/2014 2:19:29 AM | Apps - new nlna.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 242 | | | | 4/15/2014 2:21:34 AM | Apps - new sav.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 243 | | | | 4/15/2014 2:23:25 AM | Demog20002017.pdf | Attorney-Client and Work Product | Document providing information for the purpose of obtaining legal advice from Office of General Counsel* regarding compliance with legal precedent and prepared in anticipation of litigation |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 244 | William R. Fitzsimmons | Iuliano, Robert* | | 4/16/2014 1:55:57 PM | FW: stats | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 245 | | | | 4/16/2014 1:55:34 PM | Demog20002017.pdf | Attorney-Client and Work Product | Attached document providing information for the purpose of obtaining legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 246 | Fitzsimmons, William | Iuliano, Robert*; McGrath, Marlyn; Yong, Elizabeth | | 4/17/2014 12:00:00 AM | Memorandum | Attorney-Client Privilege | Hard-copy printout of document providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 247 | | | | | DRAFT | Attorney-Client Privilege | Hard-copy printout of attached document providing information to R. Iuliano* for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 248 | | | | | DRAFT - Facts About Asian Americans at Harvard | Attorney-Client Privilege | Hard-copy printout of attached document providing information to R. Iuliano* for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 249 | | | | | Facts About Asian Americans at Harvard | Attorney-Client Privilege | Hard-copy printout of attached document providing information to R. Iuliano* for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 250 | | | | | Addendum on the Collection and Reporting of Data on Race and Ethnicity | Attorney-Client Privilege | Hard-copy printout of attached document providing information to R. Iuliano* for the purpose of obtaining legal advice regarding response to allegations of discrimination |
| 251 | Iuliano, Robert* | Liz Cohen;Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael;'jim_ryan@gse.harvard.edu';Pfister, Donald | Goodheart, Marc;Hausammann, Marilyn;Newell, Margaret E;Rosovsky, Leah;Heenan, Christine M;Andrew, Paul;Iuliano, Robert*;Johnson, Mark R.;Lapp, Katie;Margulies, Anne;Rogers, Tamara Elliott;Shore, Dan;Madsen, Lars Peter Knoth;Karmon, Sarah Clark;Casey, Kevin | 4/22/2014 8:37:41 PM | Today's Supreme Court Decision | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 252 | Iuliano, Robert* | 'lizabeth_cohen@radcliffe.edu';Ellwood, David;Faust, Drew Gilpin;Flier, Jeffrey S.;Frenk, Julio;Garber, Alan M;Hempton, David Neil;Meng, Xiao-Li;Minow, Martha;Mostafavi, Mohsen;Murray, Cherry;Nohria, Nitin;Singer, Judith D.;Smith, Michael D.;'jim_ryan@gse.harvard.edu';Pfister, Donald H. | Goodheart, Marc;Hausammann, Marilyn;Newell, Margaret E;Rosovsky, Leah;Heenan, Christine M;Andrew, Paul;Iuliano, Robert*;Johnson, Mark R.;Lapp, Katie;Margulies, Anne;Rogers, Tamara Elliott;Shore, Dan;Madsen, Lars Peter Knoth;Karmon, Sarah Clark;Casey, Kevin | 4/22/2014 8:37:41 PM | Today's Supreme Court Decision | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 253 | Iuliano, Robert* | Fitzsimmons, William | | 4/24/2014 10:37:00 AM | FW: Today's Supreme Court Decision | Attorney-Client Privilege | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent |
| 254 | Iuliano, Robert* | Fitzsimmons, William | | 4/24/2014 2:36:52 PM | FW: Today's Supreme Court Decision | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 255 | Iuliano, Robert* | Fitzsimmons, William R. | | 4/24/2014 2:36:52 PM | FW: Today's Supreme Court Decision | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 256 | Madsen, Lars Peter Knoth | Goodheart, Marc;Heenan, Christine M;Andrew, Paul;Iuliano, Robert*;Faust, Drew Gilpin | | 4/25/2014 6:48:34 PM | RE: One College | Attorney-Client Privilege | Email chain providing information for purpose of requesting legal advice from R. Iuliano* regarding compliance with legal precedent |
| 257 | Bever, Erica Jane | Fitzsimmons, William | | 4/28/2014 8:57:34 PM | FW: Meeting re: race-conscious admissions | Attorney-Client and Work Product | Email chain providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent and prepared in anticipation of litigation |
| 258 | | | | 5/12/2014 2:35:18 PM | fisher.task.force.5.2.14.DOCX | Attorney-Client Privilege | Draft document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 259 | Iuliano, Robert* | Faust, Drew Gilpin | jim_ryan@gse.harvard.edu;Goodheart, Marc;Gershengorn, Ara B* | 5/20/2014 5:00:42 PM | Ryan (Fisher) Committee | Attorney-Client Privilege | Email chain rendering legal advice regarding compliance with legal precedent |
| 260 | | | | 5/20/2014 4:53:24 PM | dgf.letter.ryan.task.force.rwi.comments.DOCX | Attorney-Client Privilege | Attached draft correspondence reflecting legal advice regarding compliance with legal precedent |
| 261 | | | | 5/20/2014 4:53:24 PM | fisher.charge.final.5.20.14.DOCX | Attorney-Client Privilege | Attached draft document reflecting  legal advice regarding compliance with legal precedent |
| 262 | | | | 5/20/2014 4:39:14 PM | Proposed Fisher committee membership list.DOCX | Attorney-Client Privilege | Attached draft document reflecting legal advice regarding compliance with legal precedent |

CONFIDENTIAL

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 263 | | | | | Proposed Fisher Committee with bios.DOCX | Attorney-Client Privilege | Attached draft document reflecting legal advice regarding compliance with legal precedent |
| 264 | Iuliano, Robert* | Pfister, Donald H.;Khurana, Rakesh | Gershengorn, Ara B* | 5/20/2014 9:35:33 PM | Request for students | Attorney-Client Privilege | Email rendering legal advice regarding compliance with legal precedent |
| 265 | Khurana, Rakesh | Stephanie Khurana | | 5/21/2014 11:14:01 AM | Request for students | Attorney-Client Privilege | Email chain discussing request for legal advice of R. Iuliano* regarding compliance with legal precedent |
| 266 | Rouse, Joan | Khurana, Rakesh | Harvard College Dean | 5/22/2014 7:46:41 PM | Request for students | Attorney-Client Privilege | Email chain discussing legal advice of R. Iuliano* regarding compliance with legal precedent |
| 267 | Faust, Drew Gilpin | Iuliano, Robert* | | 5/23/2014 2:05:49 AM | Re: Ryan (Fisher) Committee | Attorney-Client Privilege | Email chain containing legal advice of R. Iuliano* regarding compliance with legal precedent |
| 268 | Iuliano, Robert* | Faust, Drew Gilpin | | 5/23/2014 2:24:48 AM | RE: Ryan (Fisher) Committee | Attorney-Client Privilege | Email chain rendering legal advice regarding compliance with legal precedent |
| 269 | Khurana, Rakesh | R. Iuliano* | Pfister, Donald;Joan Rouse | 5/24/2014 12:59:02 AM | Re: Request for students | Attorney-Client Privilege | Email chain requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 270 | Khurana, Rakesh | R. Iuliano* | Pfister, Donald;Joan Rouse | 5/24/2014 12:59:02 AM | Request for students | Attorney-Client Privilege | Email chain rendering and discussing legal advice regarding compliance with legal precedent |
| 271 | Iuliano, Robert* | Khurana, Rakesh | Pfister, Donald H.;Rouse, Ms Joan | 5/24/2014 9:20:47 PM | Request for students | Attorney-Client Privilege | Email chain rendering legal advice regarding compliance with legal precedent |
| 272 | Khurana, Rakesh | R. Iuliano* | | 6/4/2014 8:15:22 PM | Request for info/background | Attorney-Client Privilege | Email chain requesting and rendering legal advice regarding compliance with legal precedent |
| 273 | Khurana, Rakesh | R. Iuliano* | | 6/5/2014 1:04:34 AM | Request for info/background | Attorney-Client Privilege | Email chain rendering legal advice and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 274 | Iuliano, Robert* | Khurana, Rakesh | | 6/5/2014 1:37:14 AM | Request for info/background | Attorney-Client Privilege | Email chain rendering legal advice and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 275 | Khurana, Rakesh | Counter, S. | | 6/11/2014 11:06:46 AM | Re: questions | Attorney-Client Privilege | Email chain requesting and providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 276 | Iuliano, Robert* | Fitzsimmons, William R. | | 6/12/2014 2:52:21 PM | FW: Hasty Pudding/Jim Ryan's Committee | Attorney-Client Privilege | Email requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 277 | Fitzsimmons, William | Iuliano, Robert* | | 6/12/2014 4:18:33 PM | Re: Hasty Pudding/Jim Ryan's Committee | Attorney-Client Privilege | Email requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 278 | Khurana, Rakesh | R. Iuliano* | | 6/12/2014 7:37:43 PM | Fwd: students | Attorney-Client Privilege | Email chain requesting and providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 279 | Iuliano, Robert* | Driver-Linn, Erin; Fitzsimmons, William | Gershengorn, Ara B*; Goodheart, Marc | 6/17/2014 9:24:00 AM | FW: NYTimes.com: If Affirmative Action Is Doomed, What's Next? | Attorney-Client and Work Product | Hard-copy printout of email rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 280 | Iuliano, Robert* | Driver-Linn, Erin;Fitzsimmons, William | Gershengorn, Ara B* | 6/17/2014 1:24:00 PM | FW: NYTimes.com: If Affirmative Action Is Doomed, What's Next? | Attorney-Client and Work Product | Email chain rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 281 | Iuliano, Robert* | Driver-Linn, Erin;Fitzsimmons, William R. | Gershengorn, Ara B* | 6/17/2014 1:24:00 PM | FW: NYTimes.com: If Affirmative Action Is Doomed, What's Next? | Attorney-Client and Work Product | Email chain rendering legal advice regarding compliance with legal precedent and prepared in anticipation of litigation |
| 282 | Iuliano, Robert* | Fitzsimmons, William | | 7/12/2014 10:52:00 AM | FW: Hasty Pudding/Jim Ryan's Committee | Attorney-Client Privilege | Hard-copy printout of email chain requesting information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 283 | Farzan, Ranna L* | Ryan, James; Avery, Christopher; Banaji, Mahzarin, Byrne, Patricia; Canfield, Michael; Carrasco, David; Chetty, Nadarajan; Dingman, Thomas; Ely, Robin; Fallon, Richard; Fitzsimmons, William; Forsyth, Ann; Hammonds, Evelyn; Jha, Ashish; Katz, Lawrence; Kennedy, Randall; Leopold, Deirdre; Mayer, Robert; Soban, Jessica Lynn; Warikoo, Natasha Kumar; Driver-Linn, Erin; Gershengorn, Ara B*; Goodheart, Marc; Iuliano, Robert* | Bremner, Kim; Dial, Christopher; Higbe, Charlene; Jilek, Tiffany Lee; Kearney, Susan; Lamond, Margaret; Martin, Torey; Murphy, Jean; Pacholok, Olesia; Rom, Suzanne; Shack, Monica | 7/13/2014 11:13:00 AM | Re: Ryan Committee | Attorney-Client Privilege | Hard-copy printout of email chain providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 284 | | | | 7/26/2014 12:00:00 AM | Committee on Student Body Diversity Agenda | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of rendering legal advice regarding compliance with legal precedent |
| 285 | | | | | Charge to the Committee | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of rendering legal advice regarding compliance with legal precedent |

33

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 286 | | | | 6/26/2013 12:00:00 AM | Harvard University Office of the General Counsel Memo re: Fisher | Attorney-Client Privilege | Hard-copy printout of attached document rendering legal advice regarding compliance with legal precedent |
| 287 | Manning, Colin | Fitzsimmons, William | | 7/17/2014 6:29:02 PM | race/admissions | Attorney-Client Privilege | Draft email providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 288 | | | | | Fitz_meeting_20130107_v2.pptx | Attorney-Client Privilege | Draft document providing information for the purpose of obtaining legal advice of R. Iuliano* regarding response to allegations of discrimination |
| 289 | | | | | Robert Iuliano re Fisher v Texas - 2014.04.07.pdf.pdf | Attorney-Client Privilege | Memorandum from R. Iuliano* rendering legal advice regarding compliance with legal precedent |
| 290 | | | | | HAY00003194.tif - HAY00003195.tif | Attorney-Client Privilege | Hard-copy printout of handwritten notes of W. Fitzsimmons reflecting legal advice of R. Iuliano* regarding compliance with legal precedent |
| 291 | | | | | Harvard College Applicants and Admits Average Scores and Grades by Race, Classes of 2014 to 2018 | Attorney-Client Privilege | Hard-copy printout of document of W. Fitzsimmons providing information for the purpose of obtaining legal advice from Office of the General Counsel* regarding compliance with legal precedent |
| 292 | | | | | Harvard Admit Rates by Race/Ethnicity, 1990-2015 | Attorney-Client Privilege | Hard-copy printout of document of W. Fitzsimmons providing information for the purpose of obtaining legal advice from Office of the General Counsel* regarding compliance with legal precedent |
| 293 | | | | | Lineage Applicants | Attorney-Client Privilege | Hard-copy printout of document of W. Fitzsimmons providing information for the purpose of obtaining legal advice of R. Iuliano* regarding compliance with legal precedent |
| 294 | | | | | HAY00004113.tif - HAY00004114.tif | Attorney-Client Privilege | Hard-copy printout of notes of W. Fitzsimmons reflecting a request for legal advice from R. Iuliano* |
| 295 | Fitzsimmons, William | Iuliano, Robert*; Day, Suzanne; Madsen, Lars Peter Knoth; Christine Heenan; Neal, Jeff A.; Quay, Heather*; Yong, Elizabeth; kevin_galvin@harvard.edu; Driver-Linn, Erin; Bever, Erica Jane; McGrath, Marlyn; Donahue, Sally | | | Unz Article and David Brooks Column | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |

34

CONFIDENTIAL

**SFFA v. Harvard -- Privilege Log**

| Doc # | Email - From | Email - To | Email - CC | Date - Modified/Sent | Data - File Name/Subject | Basis for Withholding | Privilege Log Description |
|---|---|---|---|---|---|---|---|
| 296 | Fitzsimmons, William | Faust, Drew Gilpin; Smith, Michael | Iuliano, Robert*; Day, Suzanne; Heenan, Christine M; Neal, Jeff A.; Quay, Heather*; Yong, Elizabeth; kevin_galvin@harvard.edu | | Ron Unz's article, "The Myth of American Meritocracy" in The American Conservative | Attorney-Client Privilege | Hard-copy printout of email providing information for the purpose of obtaining legal advice from R. Iuliano* regarding response to allegations of discrimination |
| 297 | Fitzsimmons, William | Iuliano, Robert* | Neal, Jeff A | | Various drafts discussed today | Attorney-Client Privilege | Hard-copy printout of email requesting legal advice regarding response to allegations of discrimination |
| 298 | Fitzsimmons, William | Faust, Drew Gilpin; Smith, Michael | Iuliano, Robert*; Day, Suzanne; Heenan, Christine M; Neal, Jeff A.; Quay, Heather*; Yong, Elizabeth; kevin_galvin@harvard.edu | | Ron Unz's article, "The Myth of American Meritocracy" in The American Conservative | Attorney-Client Privilege | Hard-copy printout of attached document providing information for the purpose of obtaining legal advice regarding response to allegations of discrimination |

CONFIDENTIAL