# Exhibit C

## EXHIBIT LIST OBJECTIONS

| Code | Objection |
|---|---|
| CM | **Cumulative** (Harvard objects to this exhibit on the ground that it is duplicative and/or cumulative of other exhibits.) |
| F | **Foundation** (Harvard objects to this exhibit on the ground that the foundation necessary for its admission has not been laid under Fed. R. Evid. 602.) |
| H | **Hearsay** (Harvard objects to this exhibit because it constitutes or contains hearsay under Fed. R. Evid. 801-802.) |
| INC | **Remainder of or Related Writings or Recorded Statements** (Harvard objects to this exhibit because it is incomplete.  (Fed. R. Evid. 106).) |
| IR | **Not Relevant** (Harvard objects to this exhibit because it is not relevant to any issue to be decided in this case under Fed. R. Evid. 401-402.) |
| MIL | **Subject to motion in limine** (Harvard objects to this exhibit because it falls within the scope of Harvard's pending motions in limine or Harvard's response to SFFA's pending motions in limine.) |
| NP | **Not Produced / Produced Untimely** (Harvard objects to this exhibit because the document was not produced during the course of discovery and/or its disclosure to Harvard was untimely.) |
| 403 | **Prejudice Exceeds Probative Value, Confusion** (Harvard objects to this exhibit because its probative value is outweighed by unfair prejudice and/or confusion of the issues under Fed. R. Evid. 403.) |
| PRIV | **Negative inference based on redacted privileged information** (Harvard objects to this exhibit because it contains communications or information protected from disclosure by the attorney-client privilege, work product doctrine, common interest, joint defense, and/or other privilege.) |
| Illegible | **Document is not Readable** (Harvard objects to this exhibit because it was produced in a format, or contains text, that is not legible.) |
| 901 | **Authentication** (Harvard objects to this exhibit because it contains a document that has not been properly authenticated under Fed. R. Evid. 901.) |

| Code | Objection |
|---|---|
| **INSUFF** | **Insufficient disclosure** (Harvard objects to this exhibit because SFFA failed to provide sufficient information that would allow Harvard to identify the exhibit and object. Harvard reserves the right to offer objections to this exhibit after receiving information sufficient to allow it to identify the exhibit and to seek any other applicable relief from the Court.) |
| **702** | **Improper Expert Testimony** (Harvard objects to this exhibit because it constitutes or contains improper expert testimony under Fed. R. Evid. 702.) |
| **IC** | **Improper Compilation** (Harvard objects to this exhibit because it consists of different or unrelated documents.) |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use /May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P001 | | Reading Procedures, Class of 2018 | HARV00000798 | HARV00000815 | Will Use | |
| P002 | 8/14/13 | Searches 2013 - Class of 2018 | HARV00023564 | HARV00023564 | Will Use | CM, F, 901 |
| P003 | 12/3/12 | Fall 2012 College Admissions Analyses | HARV00032957 | HARV00033022 | Will Use | CM, MII, 403, 702 |
| P004 | 12/20/12 | Fall 2012 College Admissions Analyses | HARV00069535 | HARV00069616 | Will Use | CM, MII, H, 403, 702 |
| P005 | 1/7/13 | Methods PowerPoint | HARV00069096 | HARV00069101 | Will Use | CM, MII, 403, 702 |
| P006 | 1/8/13 | Yong Email to Waters re: reconfirming meeting, Wednesday January 9th | HARV00009110 | HARV00009112 | May Use | IR, H |
| P007 | 1/21/13 | Donahue Email to McGrath, et al. re: Fitz' drafts | HARV00065444 | HARV00065444 | May Use | H |
| P008 | | Sample Models of Harvard's Admissions Data | HARV00029852 | HARV00029857 | May Use | CM, MII, 403, 702 |
| P009 | 2/14/13 | Admissions Part II - Subtitle | HARV00065741 | HARV00065757 | Will Use | CM, MII. |
| P010 | 2/18/13 | Driver-Linn Email to Jilek re: two possible meetings | HARV00075493 | HARV00075494 | May Use | H, MII. |
| P011 | | Contents, Part I: Access | HARV00029846 | HARV00029847 | Will Use | CM, F, 901, MII., 403, 702 |
| P012 | 2/20/13 | Admissions and Financial Aid at Harvard College | HARV00031687 | HARV00031729 | Will Use | MII. |
| P013 | 2/00/13 | Admissions and Financial Aid at Harvard College | HARV00076038 | HARV00076080 | Will Use | MII. |
| P014 | 2/20/13 | Donahue Email to Fitzsimmons re: two possible meetings | HARV00065693 | HARV00065695 | May Use | CM, H, MII. |
| P015 | 2/20/13 | Bever Email to Hansen re: Admissions power point | HARV00075073 | HARV00075164 | May Use | CM, H, MII., 403, 702 |
| P016 | 2/21/13 | Hansen Email to Bever re: Admissions power point | HARV00075072 | HARV00075072 | May Use | H, MII., 403 |
| P017 | 2/26/13 | Hansen Email to Yong re: Admissions Data | HARV00008791 | HARV00008792 | May Use | H, MII. |
| P018 | 2/28/13 | Hansen Email to Yong re: data files | HARV00008788 | HARV00008789 | May Use | H, MII. |
| P019 | 4/15/13 | Bever Email to Fitzsimmons re: Follow-up | HARV00075060 | HARV00075060 | May Use | CM, H, IR, MII. |
| P020 | 4/16/13 | Stats of Classes of 2009-2016, Exs. 1-4 | HARV00069810 | HARV00069813 | Will Use | CM, F, 901, MII. |
| P021 | 4/22/13 | Bever Email to Fitzsimmons re: Exhibits on admissions and financial aid | HARV00075053 | HARV00075059 | May Use | H, IR, MII. |
| P022 | 4/29/13 | Heenan Email to Driver-Linn re: two quick things | HARV00075051 | HARV00075052 | May Use | CM, H, IR, MII. |
| P023 | 4/29/13 | Bever Letter to Fitzsimmons re: Harvard College Admissions and Low Income Students | HARV00069729 | HARV00069731 | Will Use | CM, F, H, MII., 403, 901, 702 |
| P024 | 4/30/13 | Bever Letter to Fitzsimmons re: Harvard College Admissions and Low Income Students | HARV00069732 | HARV00069734 | Will Use | CM, F, H, MII., 403, 901, 702 |
| P025 | 4/30/13 | Bever Email to Driver-Linn re: Updated memo and exhibits | HARV00074954 | HARV00074962 | May Use | CM, H, MII., 403, 702 |

## SFFA Exhibit List

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P026 | 5/1/13 | Bever Email to Fitzsimmons re: Admissions memo | HARV00023547 | HARV00023555 | Will Use | CM, H, MIL, 403, 702 |
| P027 | 5/1/13 | Bever Email to Fitzsimmons re: Harvard College Admissions and Low Income Students | HARV00019628 | HARV00019635 | May Use | CM, H, MIL, 403, 702 |
| P028 | 5/30/13 | Demographics of Harvard College Applicants | HARV00069760 | HARV00069767 | Will Use | H, MIL, 403, 702 |
| P029 | 6/3/13 | Bever Email to Fitzsimmons re: Low income demographics | HARV00004968 | HARV00004968 | May Use | H, MIL, 403, 702 |
| P030 | 6/9/13 | Donahue Email to Fitzsimmons re: Preliminary slides for the financial aid discussion | HARV00007803 | HARV00007864 | Will Use | H, MIL |
| P031 | 6/11/13 | Waters Email to Bever, et al. re: Revised Draft slides for Friday | HARV00073988 | HARV00074044 | Will Use | H, MIL |
| P032 | 6/12/13 | Waters Email to Fitzsimmons re: Revised Draft slides for Friday | HARV00031432 | HARV00031486 | May Use | H, MIL, 403 |
| P033 | 7/9/13 | Banks Email to McGrath re: No subject | HARV00035514 | HARV00035515 | May Use | H |
| P034 | 9/9/13 | Meeting Invite re: Fisher v. University of Texas Discussion | HARV00077840 | HARV00077840 | May Use | F, MIL, PRIV, 901 |
| P035 | 10/7/13 | Bever Email to Driver-Linn re: Admissions simulation power point | HARV00074891 | HARV00074897 | May Use | CM, H, MIL, 403, 702 |
| P036 | 10/8/13 | Meeting Invite re: Fisher v. University of Texas Discussion #2 | HARV00077839 | HARV00077839 | May Use | F, MIL, PRIV, 901 |
| P037 | 10/8/13 | Modeling Admissions to Harvard College: Preliminary Analysis | HARV00069113 | HARV00069119 | May Use | CM, H, MIL, 403, 702 |
| P038 | 3/19/14 | Bever Email to Fitzsimmons re: HFAI Outcomes | HARV00010743 | HARV00010786 | May Use | H, IR, MIL, 403 |
| P039 | 4/9/14 | McGrath Email to Farzan re: Meeting request | HARV00026390 | HARV00026391 | May Use | H, MIL, 403, PRIV |
| P040 | 5/13/14 | Meeting Invite re: Race-Conscious Admissions | HARV00077826 | HARV00077826 | May Use | F, MIL, PRIV, 901 |
| P041 | 7/10/14 | Bever Email to Driver-Linn re: Agenda for Khurana | HARV00074976 | HARV00075041 | May Use | CM, H, MIL, 403, 702 |
| P042 | 8/15/14 | Ortiz Email to Bever re: Report on differences in SAT scores | HARV00024974 | HARV00024974 | May Use | H |
| P043 | 8/28/14 | Bever Email to Ortiz re: SAT distribution data | HARV00025055 | HARV00025055 | May Use | IR, 403, Illegible |
| P044 | 8/29/14 | Bever Email to Ortiz re: Updated SAT distribution | HARV00025057 | HARV00025057 | May Use | IR, 403 |
| P045 | 10/15/12 | Introduction to the Office of Institutional Research | HARV00068151 | HARV00068198 | May Use | H, MIL |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P046 | 5/21/13 | Letter to Erica re: follow-up to Fitz's question | HARV00069739 | HARV00069740 | May Use | F, H, MIL, 403, 901, 702 |
| P047 | 2/25/13 | Notes on Slides | HARV00069757 | HARV00069759 | May Use | MIL |
| P048 | 4/22/13 | Distribution of Applicant Average SAT - Scores by Income, Classes of 2009-2016 | HARV00075057 | HARV00075059 | May Use | F, H, IR, MIL, 403, 702, 901 |
| P049 | | G2: Understanding Differences in the High School Experience and Opportunities of College Applicants | | HARV00007771 | May Use | NP, F, H, IR, 901 |
| P050 | | Searches 2012 - Class of 2017 | HARV00007766 | | May Use | F, H, INC, 901 |
| P051 | 00/00/13 | Harvard Admissions Office, Summer 2013, Coordinator Manual | HARV00005346 | HARV00005369 | May Use | |
| P052 | 5/28/13 | Distribution List for Dean Smith's Incoming Mail | HARV00019220 | HARV00019245 | May Use | H |
| P053 | 8/14/13 | McGrath Email to Yong re: AP Search | HARV00023563 | HARV00023564 | May Use | CM, H |
| P054 | 9/27/13 | Yong Email to Banks re: Harvard Club of Western PA - Outreach Event | HARV00007052 | HARV00007074 | May Use | H |
| P055 | 10/31/13 | Lavoie Email to Fitzsimmons, et al. re: Search, Video & UMRP Email Reports | HARV00014746 | HARV00014759 | May Use | H |
| P056 | 11/7/13 | Yong Email to Ortiz re: Search by Club spreadsheet | HARV00022119 | HARV00022120 | May Use | H, INC, IR |
| P057 | 1/29/14 | Yong Email to Fitzsimmons re: 2019 search | HARV00010998 | HARV00011000 | May Use | H |
| P058 | 2/3/14 | Ortiz Letter re: hometown recruiters | HARV00018894 | HARV00018895 | May Use | F, 901, IR, H |
| P059 | 3/25/14 | Bowman Email re: HFAI Program outline for COFHE | HARV00012304 | HARV00012307 | May Use | F, 901, H |
| P060 | 12/12/49 | Harvard College: Admission Policy | | | May Use | F, IR, MIL, NP, 403, 901 |
| P061 | 9/18/52 | Admission Policy | | | May Use | F, IR, MIL, NP, 403, 901 |
| P062 | 2/2/11 | Faust Memo to Members of the Corporation re: Proposed Changes in Admissions Policy | HARV00030303 | HARV00030332 | May Use | |
| P063 | | The Common Application - First-Year Application Blank Form | | | May Use | |
| P064 | | Universal College Application - First-Year Admissions Application | | | May Use | |
| P065 | | Harvard Application Supplement, For Entrance in Fall 2015 | | | May Use | |
| P066 | | Native American Heritage Affidavit | HARV00028576 | HARV00028576 | May Use | F, IR, 403, 901 |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P067 | | Admissions Calendar 2012-2013 | HARV00029766 | HARV00029776 | May Use | |
| P068 | 9/10/13 | Admissions Calendar 2013-2014 | HARV00031933 | HARV00031933 | May Use | |
| P069 | 10/23/12 | Reading Procedures, Class of 2016 | HARV00021316 | HARV00021334 | Will Use | F, H, 901 |
| P070 | | Reading Procedures, Class of 2017 | HARV00009881 | HARV00009903 | Will Use | |
| P071 | 7/13/15 | Reading Procedures, Class of 2019 | HARV00001439 | HARV00001454 | Will Use | |
| P072 | 4/24/14 | Interviewer Handbook 2013-2014 | HARV00015816 | HARV00015862 | Will Use | |
| P073 | 7/13/15 | Interviewer Handbook 2014-2015 | HARV00001392 | HARV00001438 | Will Use | |
| P074 | | Interview Information Sheets | HARV00000008 | HARV00000015 | Will Use | |
| P075 | | Harvard College Personal Interview Report | HARV00003516 | HARV00003519 | May Use | |
| P076 | 7/15/13 | Life Cycle of a Harvard Applicant from Prospect to Matriculating Freshmen! | HARV00016971 | HARV00016974 | May Use | F, 901, H |
| P077 | 1/2/13 | Scanlon Email to Moulton, et al. re: undergrad demographics | HARV00074744 | HARV00074747 | May Use | H, MIL |
| P078 | 7/10/13 | Gilfillan Email to Cheng re: Help requested please | HARV00015620 | HARV00015621 | May Use | F, 901, H |
| P079 | 8/16/13 | Harvard Information Session | WEAV001 | WEAV028 | May Use | H |
| P080 | 8/19/13 | Howrigan Email to D'Amelio re: Approve Harvard's I'm First Profile by 8/19! | HARV00017145 | HARV00017147 | May Use | F, 901, H |
| P081 | 8/24/13 | Ortiz Email to McGrath re: Diversity Training | HARV00004943 | HARV00004943 | May Use | H |
| P082 | 9/4/13 | Cheng Email to staff re: Revised Friday Orientation schedule | HARV00010315 | HARV00010317 | May Use | |
| P083 | 9/4/13 | Cheng Email to Banks re: All Staff Orientation Friday September 6 | HARV00014622 | HARV00014623 | May Use | H |
| P084 | 9/27/13 | Cheng Email to Stone re: cannot tell her yet!! | HARV00015940 | HARV00015944 | May Use | H, IR |
| P085 | 11/22/13 | Walsh Email to Kim re: High priority interviews | HARV00029720 | HARV00029723 | May Use | H, IR |
| P086 | 12/16/13 | Email to Cheng re: FYI on College Confidential | HARV00015881 | HARV00015883 | May Use | F, 901, H, IR |
| P087 | 3/11/14 | Neal Email to Fitzsimmons re: Admissions/Early v Regular/Legacy | HARV00004125 | HARV00004129 | May Use | H |
| P088 | 4/24/14 | Cheng Email to Boutte-Thompson re: Updating Intranet | HARV00015814 | HARV00015880 | May Use | CM, F, 901 |
| P089 | 5/12/14 | Rice Email to Yong re: Ethnicity and Forms | HARV00009837 | HARV00009838 | May Use | F, 901, H, IR |
| P090 | 8/12/14 | Brown Email to Fitzsimmons re: New counselor letter | HARV00011158 | HARV00011166 | May Use | H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P091 | 8/26/14 | Waters Email re: September 4 and 5 Orientation Agenda | HARV00010028 | HARV00010033 | May Use | F, 901 |
| P092 | 10/7/15 | Harvard College: Admissions & Financial Aid Alumni Disclosure Form | | | May Use | |
| P093 | 1/00/14 | 2014 Harvard College Admissions and Financial Aid Staff | HARV00003496 | HARV00003500 | May Use | |
| P094 | | Admissions Chart | | | May Use | F, 901, IR, 403 |
| P095 | | Handwritten Notes | HARV00018127 | HARV00018132 | May Use | H, 403, Illegible |
| P096 | | Handwritten Notes | HARV00018145 | HARV00018151 | May Use | H, 403, Illegible |
| P097 | | Handwritten Notes - HFAI Meeting | HARV00018152 | HARV00018162 | May Use | H, 403, Illegible |
| P098 | | Handwritten Notes | HARV00067488 | HARV00067491 | May Use | F, 901, H, 403, Illegible |
| P099 | | Outline with Handwritten Notes re: Diversity and Admissions | HARV00028373 | HARV00028384 | May Use | F, 901 |
| P100 | 12/7/12 | Class of 2017 - Dean's Lineage and Interest List | HARV00005694 | HARV00005743 | May Use | F, 901 |
| P101 | 1/17/13 | Class of 2017 - Dean's Lineage and Interest List | HARV00011623 | HARV00011624 | May Use | F, 901 |
| P102 | 1/17/13 | Legacy List | HARV00005682 | HARV00005693 | May Use | F, 901 |
| P103 | 3/14/13 | Email to Walsh re: HW Applicant | HARV00019403 | HARV00019404 | May Use | F, 901, H, IR |
| P104 | 6/11/13 | Ellwood Email to Fitzsimmons re: My Hero | HARV00010543 | HARV00010543 | May Use | H, IR |
| P105 | 11/5/13 | Harvard College Class of 2018, EA Lineage Applicants | HARV00032715 | HARV00032774 | May Use | IR |
| P106 | 11/15/13 | Cheever Email to Bouchard re: applicant | HARV00004890 | HARV00004890 | May Use | H, IR |
| P107 | 11/18/13 | Cheng Email re: Priority candidates | HARV00016007 | HARV00016010 | May Use | H, IR |
| P108 | 1/25/14 | Looby Email re: RSVP+ | HARV00011752 | HARV00011754 | May Use | H, IR |
| P109 | 4/21/14 | Redacted Email to Banks re: waitlister | HARV00006884 | HARV00006884 | May Use | F, 901 H, IR |
| P110 | 3/20/18 | Neal Email to Fitzsimmons re: Harvard Admissions | HARV00006025 | HARV00006026 | May Use | H, IR |
| P111 | 4/3/18 | Fish Email to Fitzsimmons re: Hi, Bill | HARV00004008 | HARV00004009 | May Use | F, H, IR, 901 |
| P112 | 12/24/13 | Applicant File from Suncoast Community High School | HARV00092081 | HARV00092132 | May Use | Illegible |
| P113 | 12/28/13 | Applicant File from Stuyvesant High School | HARV00094481 | HARV00094535 | May Use | Illegible |
| P114 | 12/31/13 | Applicant File from Parkview High School | HARV00091218 | HARV00091228 | May Use | |
| P115 | 12/31/13 | Applicant File from Hume Fogg High School | HARV00091894 | HARV00091924 | May Use | |
| P116 | 1/1/14 | Applicant File from Johns Creek High School | HARV00095100 | HARV00095136 | May Use | |
| P117 | 1/15/14 | Applicant File Suncoast Community High School | HARV00094536 | HARV00094623 | May Use | Illegible |
| P118 | | Application File from Folsom High School | HARV00003879 | HARV00003905 | May Use | |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P119 | 10/31/13 | Applicant Summary Sheet | HARV00076335 | HARV00076336 | May Use | |
| P120 | 11/5/13 | Applicant Summary Sheet | HARV00076469 | HARV00076471 | May Use | Illegible |
| P121 | 11/11/13 | Applicant Summary Sheet | HARV00076274 | HARV00076276 | May Use | Illegible |
| P122 | 11/11/13 | Applicant Summary Sheet | HARV00076821 | HARV00076824 | May Use | Illegible |
| P123 | 12/10/13 | Applicant Summary Sheet | HARV00076503 | HARV00076505 | May Use | Illegible |
| P124 | 12/11/13 | Applicant Summary Sheet | HARV00076245 | HARV00076247 | May Use | Illegible |
| P125 | 12/12/13 | Applicant Summary Sheet | HARV00076506 | HARV00076508 | May Use | Illegible |
| P126 | 12/20/13 | Applicant Summary Sheet | HARV00089351 | HARV00089384 | May Use | |
| P127 | 12/26/13 | Applicant Summary Sheet | HARV00077297 | HARV00077299 | May Use | Illegible |
| P128 | 12/30/13 | Applicant Summary Sheet | HARV00076691 | HARV00076694 | May Use | Illegible |
| P129 | 1/4/14 | Applicant Summary Sheet | HARV00076934 | HARV00076935 | May Use | |
| P130 | 1/4/14 | Applicant Summary Sheet | HARV00077154 | HARV00077156 | May Use | Illegible |
| P131 | 1/6/14 | Applicant Summary Sheet | HARV00076529 | HARV00076530 | May Use | Illegible |
| P132 | 1/6/14 | Applicant Summary Sheet | HARV00076841 | HARV00076844 | May Use | |
| P133 | 1/6/14 | Applicant Summary Sheet | HARV00077069 | HARV00077071 | May Use | Illegible |
| P134 | 1/7/14 | Applicant Summary Sheet | HARV00077072 | HARV00077073 | May Use | |
| P135 | 1/10/14 | Applicant Summary Sheet | HARV00077345 | HARV00077347 | May Use | INC, 403, Illegible |
| P136 | 1/21/14 | Applicant Summary Sheet | HARV00076339 | HARV00076340 | May Use | |
| P137 | 2/21/17 | Applicant Summary Sheet | HARV00071271 | HARV00071303 | May Use | INC, 403 |
| P138 | 2/21/17 | Applicant Summary Sheet | HARV00071702 | HARV00071746 | May Use | |
| P139 | 5/23/17 | Applicant Summary Sheet | HARV00072416 | HARV00072452 | May Use | INC, 403 |
| P140 | 5/23/17 | Applicant Summary Sheet | HARV00072560 | HARV00072625 | May Use | INC, 403 |
| P141 | 5/23/17 | Applicant Summary Sheet | HARV00072713 | HARV00072749 | May Use | INC, 403 |
| P142 | 5/23/17 | Applicant Summary Sheet | HARV00072453 | HARV00072527 | May Use | INC, 403 |
| P143 | 11/12/12 | Yong Email to Fitzsimmons re: one pager | HARV00020734 | HARV00020735 | May Use | |
| P144 | 1/7/13 | Yong Email to Banks re: one pager | HARV00014627 | HARV00014628 | May Use | |
| P145 | 1/12/13 | Yong Email to Fitzsimmons and McGrath re: record number | HARV000199109 | HARV000199110 | May Use | F, 901, INC |
| P146 | 3/14/13 | Applicants 2016 vs 2017 | HARV00010469 | HARV00010471 | May Use | CM, F, 901 |
| P147 | 3/19/13 | Howrigan Email to Yong re: one pager | HARV00021585 | HARV00021585 | Will Use | CM, F, 901, H |

Page 6 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P148 | 11/5/13 | Yong Email to Fitzsimmons, et al. re: one pager | HARV00022117 | HARV00022118 | May Use | H |
| P149 | 11/26/13 | Class of 2018 - EA Applicants | HARV00018646 | HARV00018646 | May Use | F, 901, IR |
| P150 | 12/2/13 | Early Action Admits 2017 vs 2018 | HARV00004229 | HARV00004236 | May Use | F, 901 |
| P151 | 12/2/13 | Fitzsimmons Email to McGrath re: stats | HARV00004924 | HARV00004927 | May Use | H |
| P152 | 12/2/13 | Yong Email to Fitzsimmons re: stats | HARV00021281 | HARV00021284 | May Use | H |
| P153 | 12/5/13 | Class of 2018 - EA Applicants | HARV00007772 | HARV00007773 | May Use | CM, F, 901 |
| P154 | 12/6/13 | Early Action Admits 2017 vs 2018 | HARV00004225 | HARV00004225 | May Use | F, 901 |
| P155 | 12/10/13 | Early Action Admits 2017 vs. 2018 | HARV00004202 | HARV00004202 | May Use | F, 901 |
| P156 | 12/13/13 | Early Action Admits 2017 vs. 2018 Chart | HARV00004224 | HARV00004224 | May Use | F, 901 |
| P157 | 1/2/14 | Applicants 2017 vs. 2018 Chart | HARV00001887 | HARV00001887 | May Use | F, 901 |
| P158 | 1/5/14 | Applicants 2017 vs. 2018 Chart | HARV00001884 | HARV00001885 | May Use | F, 901 |
| P159 | 1/7/14 | Yong Email to Banks re: EA Stats | HARV00014684 | HARV00014686 | May Use | H |
| P160 | 1/7/14 | Applicants 2017 vs. 2018 Chart | HARV00004223 | HARV00004223 | May Use | F, 901 |
| P161 | 1/13/14 | Applicants 2017 vs. 2018 | HARV00004221 | HARV00004221 | May Use | F, 901 |
| P162 | 3/2/14 | Applicants 2017 vs. 2018 | HARV00002724 | HARV00002724 | May Use | F, 901 |
| P163 | 3/2/14 | McGrath Email to Yong re: stats for monday | HARV00016806 | HARV00016809 | May Use | H |
| P164 | 3/14/14 | Applicants 2017 vs. 2018 Chart | HARV00004313 | HARV00004316 | May Use | F, 901 |
| P165 | 3/17/14 | McGrath Email to Yong re: 0317 stats | HARV00016782 | HARV00016784 | May Use | H |
| P166 | 3/17/14 | Applicants 2017 vs. 2018 Chart | HARV00001891 | HARV00001892 | May Use | H, CM |
| P167 | 3/18/14 | Applicants 2017 vs. 2018 Chart | HARV00010499 | HARV00010500 | May Use | F, 901 |
| P168 | 5/5/14 | Yong Email to Banks re: one pager | HARV00014676 | HARV00014677 | May Use | F, 901 |
| P169 | 5/7/14 | Applicants 2017 vs. 2018 Chart | HARV00004274 | HARV00004274 | May Use | F, 901 |
| P170 | 5/21/14 | Applicants 2017 vs. 2018 Chart | HARV00004268 | HARV00004269 | May Use | F, 901 |
| P171 | 6/27/14 | Applicants 2017 vs. 2018 Chart | HARV00003592 | HARV00003593 | May Use | F, 901 |
| P172 | 8/27/14 | Applicants 2017 vs. 2018 Chart | HARV00018639 | HARV00018639 | May Use | F, 901 |
| P173 | 8/23/12 | Regular Action Docket Meeting Schedule - Class of 2017 | HARV00001460 | HARV00001460 | May Use | F, 901, INC |
| P174 | 1/16/13 | Projected Targets for the Class of 2017 | HARV00010476 | HARV00010477 | May Use | F, 901 |
| P175 | 8/13/13 | Docket – Area Person and Chair Assignments, 2013-2014 | HARV00001484 | HARV00001485 | May Use | CM |
| P176 | 12/5/13 | Class of 2018 - EA Applicants | HARV00007772 | HARV00007773 | May Use | CM, F, 901 |
| P177 | 1/14/14 | Projected Targets for the Class of 2018 | HARV00004098 | HARV00004104 | May Use | F, 901, 403 |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P178 | 2/9/14 | Docket – Area Person and Chair Assignments 2014-2015 | HARV00001707 | HARV00001708 | May Use | |
| P179 | 1/14/14 | Applicants 2017 vs. 2018 Chart | HARV00005250 | HARV00005250 | May Use | F, 901 |
| P180 | 4/2/17 | 2017 Applicant List | | | May Use | CM, F, 901, 403 |
| P181 | 5/31/17 | Area Assignments, Meeting Schedules | HARV00001478 | HARV00001497 | May Use | CM |
| P182 | | Class of 2018 Admits | HARV00006411 | HARV00006412 | May Use | |
| P183 | | Chart of Target at 84% | HARV00010483 | HARV00010485 | May Use | |
| P184 | | Area Report Class of 2017 | HARV00012234 | HARV00012235 | May Use | F, 901, H, IR |
| P185 | | E & F Dockets – Official #1, Class of 2018 | HARV00036613 | HARV00038055 | May Use | Illegible |
| P186 | | K, L & N Dockets – Official #1, Class of 2018 | HARV00040757 | HARV00042066 | May Use | Illegible |
| P187 | | T, U & Z Dockets – Official #1, Class of 2018 | HARV00042067 | HARV00043871 | May Use | Illegible |
| P188 | | C & D Dockets – Official #1, Class of 2018 | HARV00045274 | HARV00046796 | May Use | Illegible |
| P189 | | C & D Dockets – Official #1, Class of 2019 | HARV00046797 | HARV00048278 | May Use | Illegible |
| P190 | | E & F Dockets – Official #1, Class of 2019 | HARV00048279 | HARV00049654 | May Use | Illegible |
| P191 | | P, R & S Dockets – Official #1, Class of 2019 | HARV00053330 | HARV00054709 | May Use | Illegible |
| P192 | | P, R & S Dockets – Official #1, Class of 2018 | HARV00056250 | HARV00057840 | May Use | Illegible |
| P193 | | A–Z Waitlist Dockets – Official #1, Class of 2019 | HARV00062494 | HARV00064156 | May Use | Illegible |
| P194 | | D Docket Cleanup Handwritten Notes | HARV00065929 | HARV00065929 | May Use | F, 901, IR |
| P195 | | E Docket Handwritten notes | HARV00066121 | HARV00066121 | May Use | F, 901 |
| P196 | | E Docket To Do List | HARV00066162 | HARV00066163 | May Use | F, 901 |
| P197 | | K Docket Handwritten notes | HARV00066183 | HARV00066184 | May Use | F, 901, IR |
| P198 | 3/13/13 | Memorandum from Fitzsimmons re: Final Choices | HARV00010469 | HARV00010475 | May Use | INC. |
| P199 | 3/15/13 | Class of 2017 – My Docket Lop List Chart | HARV00001812 | HARV00001813 | May Use | |
| P200 | 3/15/13 | Class of 2017 – Docket Lop List | HARV00066302 | HARV00066303 | May Use | F, 901, IR, Illegible |
| P201 | 3/19/13 | Lop Me List | HARV00067540 | HARV00067542 | May Use | F, 901 |
| P202 | 3/19/13 | Class of 2017 Docket Lop List | HARV00018624 | HARV00018624 | May Use | F, 901 |
| P203 | 3/19/13 | Lop Me List | HARV00066245 | HARV00066247 | May Use | F, 901 |
| P204 | 1/30/14 | Lop List | HARV00067563 | HARV00067564 | May Use | F, 901 |
| P205 | 3/5/14 | Bryan Email to Dikkers, et al. re: S lop list | HARV00066374 | HARV00066375 | May Use | F, 901, H |
| P206 | 3/13/14 | Class of 2018 Docket Lop List | HARV00001867 | HARV00001867 | May Use | F, 901 |
| P207 | 3/14/14 | Smith Email to Howrigan re: F Docket Lops | HARV00065296 | HARV00065297 | May Use | F, 901, IR, H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P208 | 3/14/14 | Bryan Email to Howrigan, et al. re: F Lop | HARV00066372 | HARV00066373 | May Use | F, 901, H |
| P209 | 3/14/14 | Donahue Email to Howrigan re: Lop list | HARV00065546 | HARV00065547 | May Use | F, 901, H, IR |
| P210 | 3/15/14 | Bryan Email to Howrigan, et al. re: F Lop | HARV00066372 | HARV00066373 | May Use | F, 901, H |
| P211 | 3/16/14 | Smith Email to Howrigan re: F Lop | HARV00066685 | HARV00066685 | May Use | F, 901, H, IR |
| P212 | 5/2/14 | Ray Email to Kim re: J wait list prep | HARV00066752 | HARV00066754 | May Use | F, 901, H, IR |
| P213 | 9/22/12 | Howrigan Email to Cheng re: Interview Friday | HARV00017569 | HARV00017570 | May Use | CM, F, 901, H, IR |
| P214 | 10/2/12 | Kaufmann Email re: Officer Spreadsheet Survey Results | HARV00013012 | HARV00013023 | May Use | F, 901, H |
| P215 | 10/15/12 | Ray Email to Ortiz re: Crimson article garnering attention | HARV00028915 | HARV00028916 | May Use | F, 901, H, IR |
| P216 | 10/26/12 | Cheng Email to Howrigan re: new docket | HARV00017401 | HARV00017401 | May Use | F, 901, H |
| P217 | 10/31/12 | Granoff Email to Howrigan re: Tim's gaffaw | HARV00065335 | HARV00065335 | May Use | F, 901, H, IR, 403 |
| P218 | 11/28/12 | The Myth of American Meritocracy by Ron Unz | HARV00016675 | HARV00016712 | May Use | F, 901, H, 403 |
| P219 | 11/30/12 | Stone Email to Cheng re: Harvard Women's Ice Hockey | HARV00022645 | HARV00022645 | May Use | F, 901, H, IR |
| P220 | 11/30/12 | McGrath Email to Gilman re: Asian-American Quotas at Ivy League Universities | HARV00032477 | HARV00032480 | May Use | H, INC |
| P221 | 12/1/12 | Fitzsimmons Email to Hibino re: No subject | HARV00004938 | HARV00004938 | May Use | H, IR, 403 |
| P222 | 12/6/12 | Ortiz Email to Banks re: ugh | HARV00067690 | HARV00067690 | May Use | H |
| P223 | 12/12/12 | Birk Email to Yong re: Reminder about Redbook deadline | HARV00009158 | HARV00009159 | May Use | H, IR |
| P224 | 12/12/12 | Cheng Email to Ray, et al. re: R/A Reading - borrowed from DDM | HARV00067805 | HARV00067805 | May Use | H |
| P225 | 12/20/12 | McGrath Email to Vidra re: From Robert Dujarric re: Asian-American applicants | HARV00035209 | HARV00035211 | May Use | H |
| P226 | 12/27/12 | Email to Pacholok re: Ron Unz/David Brooks Ivy League treatment of Asian American applicants | HARV00023318 | HARV00023319 | May Use | H |
| P227 | 12/27/12 | Pacholok Email re: Ron Unz | HARV00023320 | HARV00023320 | May Use | F, H, 403, 901 |
| P228 | 12/28/12 | Yong Email to Fitzsimmons re: Pres Fausts questions | HARV00019930 | HARV00019931 | May Use | H |
| P229 | 12/28/12 | Fitzsimmons Email to Yong re: Pres Faust questions | HARV00004937 | HARV00004937 | May Use | H |
| P230 | 1/8/13 | Yong Email to Howrigan re: RO data | HARV00029858 | HARV00029858 | May Use | H |
| P231 | 1/8/13 | Driver-Linn Email to Scanlon re: ipeds | HARV00075506 | HARV00075507 | May Use | H, MIL |
| P232 | 1/9/13 | Grant Email to Fitzsimmons re: message | HARV00005071 | HARV00005071 | May Use | H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P233 | 1/10/13 | Scanlon Email to Driver-Linn re: seeking info on racial demographics of Harvard College students | HARV00074737 | HARV00074739 | May Use | H, MII., 403, PRIV |
| P234 | 1/19/13 | Fitzsimmons Email to McGrath, et al. re: Draft statements | HARV00065449 | HARV00065460 | May Use | H |
| P235 | 1/19/13 | A Note on the Collection and Reporting of Data on Race and Ethnicity | HARV00065450 | HARV00065452 | May Use | F, H, 901 |
| P236 | 1/21/13 | Email to Pacholok re: Unz/David Brooks Articles | HARV00023432 | HARV00023433 | May Use | F, H, 901 |
| P237 | 1/21/13 | McGrath Email to Pacholok re: Note on collecting and reporting | HARV00026562 | HARV00026565 | May Use | H |
| P238 | 1/23/13 | Yong Email to Zupan re: The orchid that | HARV00014509 | HARV00014511 | May Use | H |
| P239 | 1/28/13 | Donahue Email to Madsen re: No subject | HARV00023600 | HARV00023607 | May Use | H, IR |
| P240 | 2/6/13 | Neal Email to Fitzsimmons re: Draft Annual Admissions Applications Gazette Article | HARV00023588 | HARV00023599 | May Use | H, MII., 403, PRIV |
| P241 | 2/13/13 | Email to Smith re: The Mytho of American Meritocracy | HARV00023430 | HARV00023431 | May Use | H |
| P242 | 2/22/13 | Miller Email re: No subject | HARV00013119 | HARV00013119 | May Use | F, H, 901 |
| P243 | 2/26/13 | McGrath Email to Lewis re: Unz | HARV00077882 | HARV00077882 | May Use | H, IR |
| P244 | 3/5/13 | Dickerson Email to Yong re: Ethnicity change and App | HARV00021581 | HARV00021581 | May Use | H, IR |
| P245 | 3/9/13 | Menand Email to Fitzsimmons re: Unz | HARV00007877 | HARV00007877 | May Use | H |
| P246 | 3/11/13 | Hansen Email to Moulton, et al. re: NPR: Discrimination Against Asians in College Admissions | HARV00075623 | HARV00075623 | May Use | H, IR |
| P247 | 3/21/13 | Neal Email to Pacholok re: Two Revised Articles | HARV00023613 | HARV00023616 | May Use | H |
| P248 | 3/22/13 | IM conversation between Yong & Pacholok | HARV00026708 | HARV00026710 | May Use | F, H, 901 |
| P249 | 3/25/13 | Faust Email to Madsen re: No subject | HARV00016628 | HARV00016629 | May Use | H, MII., 403, PRIV |
| P250 | 4/11/13 | Email to Ortiz re: Question | HARV00028629 | HARV00028630 | May Use | F, H, IR, 901 |
| P251 | 4/11/13 | Email to Ray re: Prefrosh match | HARV00028633 | HARV00028633 | May Use | H, IR |
| P252 | 4/24/13 | Email to Donahue re: Connecting Harvard with high achieving low income students | HARV00004981 | HARV00004984 | May Use | H |
| P253 | 6/10/13 | Donahue Email to Fitzsimmons re: Thank you and follow up | HARV00004967 | HARV00004967 | May Use | H |
| P254 | 6/11/13 | Email to Pacholok re: New Criterion: Is the college process fair? | HARV00008301 | HARV00008302 | May Use | F, H, 901 |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P255 | 6/18/13 | Addendum on the Collection and Reporting of Data on Race and Ethnicity | HARV00030509 | HARV00030512 | May Use | F, H, 901 |
| P256 | 7/24/13 | Yong Email to Fitzsimmons re: Request, please and thank you | HARV00014512 | HARV00014513 | May Use | H |
| P257 | 7/24/13 | McGrath Email re: Wait-List Applicant Offered a "Z" | HARV00032454 | HARV00032455 | May Use | H |
| P258 | 7/26/13 | Email to McGrath re: College Admissions and Asians | HARV00032306 | HARV00032306 | May Use | F, H, 901 |
| P259 | 8/1/13 | Yong Email to Ortiz re: Report Request | HARV00022048 | HARV00022050 | May Use | F, H, 901 |
| P260 | 8/5/13 | Moulton Email to Bever, et al. re: articles this weekend on admissions | HARV00075625 | HARV00075625 | May Use | H, IR, MIL. |
| P261 | 10/15/13 | McGrath Email to Fitzsimmons re: Request for participation in a Harvard undergraduate research project | HARV00011035 | HARV00011035 | May Use | H |
| P262 | 11/12/13 | Donahue Email to Neal re: Does this woman have her stats right? | HARV00004894 | HARV00004896 | May Use | H |
| P263 | 1/3/14 | Email to Fitzsimmons re: Hawaii students admitted Early by Harvard | HARV00011118 | HARV00011141 | May Use | H |
| P264 | 1/8/14 | Fitzsimmons Email re: Hawaii students admitted early by Harvard | HARV00026671 | HARV00026697 | May Use | H |
| P265 | 1/26/14 | Lewis Email to McGrath re: Utah Schools Committee - Results of Ranking Session | HARV00032339 | HARV00032341 | May Use | H, 403 |
| P266 | 1/27/14 | Email to Looby re: Interview Report Problem | HARV00011933 | HARV00011935 | May Use | H, IR |
| P267 | 2/7/14 | Email to Weaver re: Outstanding candidates from Savannah area | HARV00022223 | HARV00022230 | May Use | F, H, 901 |
| P268 | 2/11/14 | Clagett Email to Cheng re: a minute of your time | HARV00022625 | HARV00022626 | May Use | F, H, IR, 901 |
| P269 | 2/19/14 | Cheever Email to Pacholok re: Question from Joseph Kusnan | HARV00029909 | HARV00029909 | May Use | F, H, 901 |
| P270 | 2/20/14 | Staff Email string re: tour request | HARV00029017 | HARV00029021 | May Use | F, IR, H, 901 |
| P271 | 2/25/14 | Cheng Email to Fitzsimmons re: Call with alums | HARV00010891 | HARV00010891 | May Use | H |
| P272 | 2/25/14 | Cheng Email to Kusnan re: From Harvard Admissions Office | HARV00029875 | HARV00029875 | May Use | F, H, 901 |
| P273 | 3/5/14 | Yong Email to Neal re: background data 2014 to 2017 | HARV00005105 | HARV00005106 | May Use | H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P274 | 3/9/14 | Faust Email to Heenan re: No subject | HARV00010368 | HARV00010369 | May Use | H |
| P275 | 3/24/14 | Neal Email to Fitzsimmons re: Draft Gazette Article with Tuition/Smith | HARV00027590 | HARV00027597 | May Use | H |
| P276 | 3/31/14 | Email to Weaver re: Difficulty with Interviewer | HARV00022479 | HARV00022480 | May Use | F, H, 901 |
| P277 | 4/3/14 | Evans Email to Cheng re: We are all Harvard | HARV00009990 | HARV00009991 | May Use | F, 901 |
| P278 | 4/7/14 | Manning Email to Fitzsimmons re: college admissions policies under attack | HARV00005215 | HARV00005215 | May Use | |
| P279 | 4/7/14 | Jiang Letter to Faust re: Bessie Jiang | HARV00029930 | HARV00029932 | May Use | F, H, 901 |
| P280 | 4/8/14 | Weaver Email re: Chronicle of Higher Education Article | HARV00019582 | HARV00019582 | May Use | F, H, 901 |
| P281 | 4/28/14 | Bever Email to Fitzsimmons re: meeting in Mass Hall | HARV00027658 | HARV00027659 | May Use | H, IR, MIL, 403, PRIV |
| P282 | 4/22/14 | Cheng Email to Vidra re: 'Tonight's wrap up re: alum dinner | HARV00022126 | HARV00022127 | May Use | F, H, 901 |
| P283 | 4/23/14 | Cheng Email to Yong re: Intranet forms | HARV00014518 | HARV00014519 | May Use | F, H, MIL, 403, PRIV, 901 |
| P284 | 4/26/14 | Faust Email to Madsen re: One College | HARV00010356 | HARV00010358 | May Use | F, H, IR, 901 |
| P285 | 4/26/14 | The Diversity Report Email to Faust re: Assignments from The Diversity Report | HARV00030047 | HARV00030050 | May Use | F, H, 901 |
| P286 | 4/27/14 | Madsen Email to Faust re: Meeting Sunday | HARV00016501 | HARV00016507 | May Use | H, MIL, 403, PRIV |
| P287 | 4/29/14 | Bernhard Email to McGrath re: letter to President Faust from high school student re: admissions diversity | HARV00024781 | HARV00024782 | May Use | H |
| P288 | 5/30/14 | Memo from Driver-Linn to Khurana re: Harvard College Projects from the Office of Institutional Research | HARV00077521 | HARV00077822 | May Use | H, MIL |
| P289 | 6/25/14 | Bever Email to Driver-Linn re: Recent news articles on Affirmative Action | HARV00074175 | HARV00074501 | May Use | INC |
| P290 | 6/30/14 | Banks Email to Ortiz re: No subject | HARV00006868 | HARV00006868 | May Use | CM, H |
| P291 | 7/6/14 | Rouse Email to Bassett, et al. re: First Generation Meeting | HARV00023801 | HARV00023816 | May Use | F, IR, 901 |
| P292 | 10/20/17 | Email to Faust re: 'The Myth of American Meritocracy | HARV00007522 | HARV00007523 | May Use | H, IR |
| P293 | | Facts About Asian American Admissions at Harvard | HARV00076081 | HARV00076082 | May Use | F, H, 901 |
| P294 | 7/2/13 | Faust Email to Iuliano re: op-ed on the Fisher decision | HARV00007310 | HARV00007313 | May Use | MIL, 403, PRIV |
| P295 | 7/2/13 | Kane Email to Fitzsimmons re: op-ed on the Fisher decision | HARV00007799 | HARV00007802 | May Use | H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P296 | 5/9/14 | Lutz Memo re: Admissions Task Force Discussion | HARV00072346 | HARV00072355 | May Use | INC |
| P297 | 5/27/14 | Faust Email to Ely re: Invitation to Serve on University-wide Committee | HARV00007396 | HARV00007398 | May Use | INC |
| P298 | 5/27/14 | Faust Email to Fitzsimmons re: Invitation to Serve on University-wide Committee | HARV00007486 | HARV00007488 | May Use | |
| P299 | 6/13/14 | Farzan Email to Ryan, et al. re: Ryan Committee | HARV00026381 | HARV00026387 | May Use | H, MIL, 403, PRIV |
| P300 | 12/10/14 | Lutz Memo re: Diversity Committee | HARV00072344 | HARV00072345 | May Use | F, H, MIL, 403, PRIV, 901 |
| P301 | 11/00/15 | Report of the College Working Group on Diversity and Inclusion | HARV00007944 | HARV00007982 | May Use | |
| P302 | | Report of the Committee to Study the Importance of Student Body Diversity | HARV00008048 | HARV00008069 | May Use | |
| P303 | | Diversity/Admissions Task Force | HARV00072342 | HARV00072342 | May Use | MIL, 403, PRIV |
| P304 | 6/9/14 | Email from Faust to Warikoo re: Invitation to Serve on University-wide Committee | HARV00007346 | HARV00007348 | May Use | |
| P305 | 6/9/17 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00072381 | HARV00072381 | May Use | |
| P306 | 7/00/17 | Memo to Smith re: Race-Neutral Alternatives to Consider | HARV00097308 | HARV00097309 | May Use | |
| P307 | 8/15/17 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00095214 | HARV00095214 | May Use | |
| P308 | 10/20/17 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00096532 | HARV00096532 | May Use | |
| P309 | 1/5/18 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00096538 | HARV00096538 | May Use | |
| P310 | 2/13/18 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00096591 | HARV00096591 | May Use | |
| P311 | 3/15/18 | Draft Report of the Committee to Study Race-Neutral Alternatives | HARV00097167 | HARV00097167 | May Use | |
| P312 | 3/20/18 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00097002 | HARV00097002 | May Use | |
| P313 | 3/20/18 | Gershengorn Email to Henson re: Friday's agenda | HARV00097370 | HARV00097511 | May Use | H |

Page 13 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P314 | 3/25/18 | Redline Draft of the Report of the Committee to Study Race-Neutral Alternatives | HARV00097202 | HARV00097222 | May Use | F, H, 901 |
| P315 | 4/3/18 | Smith Memo re: Committee to Study Race-Neutral Alternatives | HARV00097285 | HARV00097303 | May Use | F, H, 901 |
| P316 | 4/00/18 | Report of the Committee to Study Race-Neutral Alternatives | HARV00097310 | HARV00097328 | May Use | |
| P317 | 1/8/13 | Demographic Makeup of Applicants and Matrics - New Methodology vs. IPEDS | HARV00074743 | HARV00074743 | May Use | F, 901 |
| P318 | 2/28/14 | COFHE Admissions Statistics, Class Entering 2013 | HARV00004683 | HARV00004789 | May Use | |
| P319 | 4/15/14 | McGrath Email to Balian re: stats | HARV00032507 | HARV00032524 | May Use | |
| P320 | 5/2/14 | Chart of Overall vs. Asian American | HARV00023177 | HARV00023178 | May Use | |
| P321 | 5/2/14 | Overall stats vs. African Americans stats | HARV00023173 | HARV00023174 | May Use | |
| P322 | | Applicants, Admits, and Matriculants - Old Methodology NEW | HARV00011851 | HARV00011856 | May Use | F, 901 |
| P323 | | SAT Averages - Old Methodology | HARV00011857 | HARV00011858 | May Use | F, 901 |
| P324 | | Demographic Makeup of Applicants, Admits, and Matrics - New Methodology vs. IPEDS | HARV00011859 | HARV00011860 | May Use | F, 901 |
| P325 | | Six and Four Year Graduate Rate by Ethnicity | HARV00003906 | HARV00003906 | May Use | |
| P326 | | Demographic Breakdown of Applicants and Matriculants | HARV00006405 | HARV00006407 | May Use | F, 901 |
| P327 | | Class of 2017 - EA Applicants | HARV00007766 | HARV00007767 | May Use | F, 901 |
| P328 | | Geography – Classes of 2015 - 2018 | | | May Use | F, 901 |
| P329 | 1/00/88 | Statement on Asian-American Admissions at Harvard-Radcliffe | HARV00023143 | HARV00023144 | May Use | |
| P330 | 11/13/03 | A Classy Affair by Elizabeth W. Green | | | May Use | F, H, Illegible, 901 |
| P331 | 3/29/12 | Harvard Courts Minority Students | | | May Use | F, H, 901 |
| P332 | 12/00/12 | Working Paper - The Missing "One-Offs": The Hidden Supply of High-Achieving, Low Income Students by Hoxby & Avery | HARV00010595 | HARV00010642 | May Use | |
| P333 | 12/19/12 | The New York Times, Harvard Shuns Quotas and Narrow Criteria | | | May Use | F, H, NP, 901 |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P334 | 12/24/12 | The New York Times, 'The 2012 Sidney Awards I' by David Brooks | HARV00023314 | HARV00023316 | May Use | F, H, 403, 901 |
| P335 | 1/4/13 | Frontline: Challenging Race Sensitive Admission Policies | HARV00077858 | HARV00077861 | May Use | F, H, 901 |
| P336 | 1/15/13 | Banks Email to Fitzsimmons re: HFAI Fights Back! | HARV00005053 | HARV00005055 | May Use | H |
| P337 | 3/17/13 | Email to Pacholok re: NYT: Better Colleges Failing to Lure Talented Poor | HARV00026550 | HARV00026552 | May Use | F, H, IR, 901 |
| P338 | 1/22/14 | Harvard Gazette, New Harvard College dean | | | May Use | H, NP |
| P339 | 3/27/14 | Harvard Gazette, College Admits Class of '18 | | | May Use | CM, H |
| P340 | 4/7/14 | The Chronicle: Affirmative-Action Foe Plans Campaigns Against 3 Universities | | | May Use | F, H, 901 |
| P341 | 4/28/14 | Ivy Day is Asian Discrimination Day; And Whites Reap the Benefits | | | May Use | F, H, 403, 901 |
| P342 | 6/17/14 | Khurana Email to Fitzsimmons re: New York Times article | HARV00023487 | HARV00023491 | May Use | H |
| P343 | 11/24/14 | The New York Times, Is Harvard Unfair to Asian-Americans? | | | May Use | H, IR, MH, 403 |
| P344 | 12/21/14 | The Brutal Application Process to (Sue) Harvard | | | May Use | F, H, MH, 403, 901 |
| P345 | 12/26/14 | The Atlantic, Do Diversity Initiatives Indirectly Discriminate Against Asian Americans? | | | May Use | F, H, 403, 901 |
| P346 | 12/11/15 | The Harvard Crimson, Khurana Fields Criticisms on College Diversity | | | May Use | H |
| P347 | 7/00/17 | FAS Reserves Dwindling, Dean Says | | | May Use | H |
| P348 | 6/14/18 | The New York Times, Harvard Rated Asian-American Applicants Lower on Personality Traits, Lawsuit Says | | | May Use | F, H, IR, 403, MH, NP, 901 |
| P349 | 6/15/18 | Harvard Crimson: In Internal Reports, Harvard Concluded Asian Americans Suffer 'Negative Effects' in Admission Process | | | May Use | F, H, IR, NP, 403, Illegible, 901 |
| P350 | 7/29/18 | The New York Times, 'Lopping,' 'Tips' and the 'Z-List': Bias Lawsuit Explores Harvard's Admissions Secrets | | | May Use | F, H, IR, NP, 403, 901 |
| P351 | 4/23/74 | DeFunis v. Odegaard, 416 U.S. 312 (1974) | | | May Use | F, H, 901 |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P352 | 6/28/78 | Regents of University of California v. Bakke, 438 U.S. 265 (1978) | | | May Use | F, H, 901 |
| P353 | 00/00/79 | Alan M. Dershowitz & Laura Hanft, "Affirmative Action and the Harvard College Diversity-Discretion Model: Paradigm or Pretext?" | | | May Use | H, IR, NP, 403 |
| P354 | 1/23/89 | City of Richmond v. J.A. Croson Co., 488 U.S. 469 (1989). | | | May Use | F, H, 901 |
| P355 | 9/16/94 | Elizabeth Bangs, "Harvard Adds Another 'Hallmark' 'Distinction and Diversity' Now Central to Your College Experience" | | | May Use | H, IR, NP |
| P356 | 7/14/96 | William Julius Wilson, "Class Consciousness" | | | May Use | H, IR, NP |
| P357 | 6/24/97 | Lani Guinier, "The Real Bias in Higher Education" | | | May Use | H, IR, NP |
| P358 | 7/24/00 | Johnson v. Board of Regents, 106 F. Supp. 2d 1362 (S.D. Ga. 2000) | | | May Use | F, H, 901 |
| P359 | 6/19/03 | Ronald Roach, "Class-Based Affirmative Action" | | | May Use | H, NP |
| P360 | 6/23/03 | Grutter v. Bollinger, 539 U.S. 306 (2003) | | | May Use | F, H, 901 |
| P361 | 2/24/06 | Scott Jaschik, "Size Matters: From Amherst to Pomona, Liberal Arts Colleges Are Increasing Enrollments and Trying to Keep a Small College Environment" | | | May Use | H, IR, NP |
| P362 | 9/12/06 | Alan Finder & Karen W. Arenson, "Harvard Ends Early Admission" | | | May Use | H, NP, Illegible |
| P363 | 12/10/07 | Harvard Gazette, Harvard Announces Sweeping Middle-Income Initiative | | | May Use | H, NP |
| P364 | 12/12/07 | Arianna Markel, "Harvard Lags in Community College Recruitment" | | | May Use | H, NP, Illegible |
| P365 | 6/3/10 | Anthony P. Carnevale & Jeff Strohl, "How Increasing College Access Is Increasing Inequality, and What To Do About It" | | | May Use | H, INC, NP |

Page 16 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P366 | 7/00/11 | John R. Logan, "Separate and Unequal: The Neighborhood Gap for Blacks, Hispanics and Asians in Metropolitan America" | | | May Use | H, NP |
| P367 | 7/00/11 | Sean F. Reardon, "The Widening Academic Achievement Gap Between the Rich and the Poor: New Evidence and Possible Explanations" | | | May Use | H, NP |
| P368 | 9/29/11 | U.S. Census Bureau, "2010 Census Shows Black Population has Highest Concentration in the South" | | | May Use | H, IR, NP |
| P369 | 11/21/11 | Shartia Brantley, "Who Are the Black 1 Percent?" | | | May Use | H, IR, NP |
| P370 | 12/4/11 | Mark S. Barajas, "Academic Achievement of Children in Single Parent Homes: A Critical Review" | | | May Use | H, IR, NP |
| P371 | 12/14/11 | Julia Isaacs & Katherine Magnuson, "Income and Education as Predictors of Children's School Readiness" | | | May Use | H, IR, NP |
| P372 | 9/19/12 | Native Spreadsheet - NEVO Data Chart | HARV00002730 | HARV00002730 | May Use | F, IR, 403 |
| P373 | 3/9/13 | David Leonhardt, "The Leading Liberal Against Affirmative Action" | | | May Use | H, IR, NP |
| P374 | 3/16/13 | David Leonhardt, "Better Colleges Failing to Lure 'Talented Poor'" | | | May Use | H, IR, NP |
| P375 | 5/16/13 | McGregor McCance, "Analysis of U.Va.'s Incoming Class Shows Consistent Quality with Dynamic Change" | | | May Use | H, IR, NP |
| P376 | 5/23/13 | "Bridging the Higher Education Divide: Strengthening Community Colleges and Restoring the American Dream" | | | May Use | H, NP |
| P377 | 6/24/13 | Fisher v. UT Austin, 133 S. Ct. 2411 (2013) | | | May Use | F, H |
| P378 | 7/10/13 | Minicucci Email to Fitzsimmons re: Admissions data from COFHE? | HARV00022931 | HARV00022933 | May Use | H |
| P379 | 7/12/13 | Minicucci Email to Kane re: Admissions data from COFHE? | HARV00022934 | HARV00022936 | May Use | H |
| P380 | 7/29/13 | Thomas J. Kane and James E. Ryan, "Why 'Fisher' Means More Work for Colleges" | | | May Use | H, NP |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P381 | 9/00/13 | Segment Analysis Service Tagging/Historical Analysis Output File | HARV00075704 | HARV00075715 | May Use | F |
| P382 | 10/13/13 | Richard D. Kahlenberg, "A Fresh Chance to Rein in Racial Preferences" | | | May Use | H, NP |
| P383 | 4/11/14 | Alexandria Radford & Jessica Howell, "Addressing Undermatch: Creating Opportunity and Social Mobility" | | | May Use | H, NP |
| P384 | 4/11/14 | Arthur L. Coleman & Teresa E. Taylor, "Emphasis Added: Fisher v. University of Texas and Its Practical Implications for Institutions of Higher Education" | | | May Use | H, NP |
| P385 | 4/11/14 | Dalton Conley, "The Why, What, and How of Class-Based Admissions Policy" | | | May Use | H, NP |
| P386 | 4/11/14 | Danielle Allen, "Talent is Everywhere: Using ZIP Codes and Merit to Enhance Diversity" | | | May Use | H, NP |
| P387 | 4/11/14 | Nancy G. McDuff & Halley Potter, "Ensuring Diversity Under Race–Neutral Admissions at the University of Georgia" | | | May Use | H, NP |
| P388 | 4/11/14 | Richard L. McCormick, "Converging Perils to College Access for Racial Minorities: Examples of Responses that Work from Washington State and New Jersey" | | | May Use | H, NP |
| P389 | 4/11/14 | Richard Sander, "The Use of Socioeconomic Affirmative Action at the University of California" | | | May Use | |
| P390 | 4/28/14 | Jonah Newman, "What Does the Education Dept. Know About Race? Chronicle of Higher Education" | | | May Use | H, IR, NP |
| P391 | 9/25/14 | Adam Vaccaro, "Harvard's Endowment Is Bigger Than Half the World's Economies" | | | May Use | H, IR, 403, NP |
| P392 | 10/1/14 | Arthur L. Coleman, Teresa E. Taylor, & Katherine E. Lipper, "The Playbook: A Guide to Assist Institutions of Higher Education in Evaluating Race- and Ethnicity-Neutral Policies in Support of the Mission-Related Diversity Goals" | | | May Use | H, NP |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P393 | 12/00/14 | David Murphey, "'The Academic Achievement of English Language Learners: Data for the U.S. and Each of the States'" | | | May Use | H, IR, NP |
| P394 | 00/00/15 | Sean F. Reardon, Rachel Baker, Matt Kasman, Daniel Klasik, & Joseph B. Townsend, "Can Socioeconomic Status Substitute for Race in Affirmative Action College Admissions Policies? Evidence From a Simulation Model" | | | May Use | H, NP |
| P395 | 7/21/15 | Lorelle L. Espinosa, Matthew N. Gaertner, & Gary Orfield, "Race, Class, and College Access: Achieving Diversity in a Shifting Legal Landscape" | | | May Use | H, NP |
| P396 | 11/17/15 | Robert P. Jones, Daniel Cox, Betsy Cooper, & Rachel Lienesch, "Anxiety, Nostalgia and Mistrust: Findings from the 2015 American Values Survey" | | | May Use | H, IR, NP |
| P397 | 3/00/16 | Camille L. Ryan & Kurt Bauman, "Educational Attainment in the United States: 2015" | | | May Use | H, NP |
| P398 | 7/8/16 | Scott Jaschik, "Poll: Public Opposes Affirmative Action" | | | May Use | H, IR, NP, 403 |
| P399 | 9/13/16 | Bernadette D. Proctor, Jessica L. Semega, & Melissa A. Kollar, "Income and Poverty in the United States: 2015" | | | May Use | H, IR, NP, Illegible |
| P400 | 10/14/16 | Richard D. Kahlenberg, "School Integration in Practice: Lessons from Nine Districts" | | | May Use | H, NP |
| P401 | 11/14/16 | Anna Steinbock, "Danielle Allen Named University Professor" | | | May Use | H, IR, NP |
| P402 | 11/17/16 | Donna Rosato, "A Surprising Way to Limit Student Debt: Most Students Today Take More Than Four Years to Earn a Bachelor's Degree" | | | May Use | H, IR, NP |
| P403 | 1/13/17 | Emma Garcia, "Poor Black Children Are Much More Likely to Attend High-Poverty Schools Than Poor White Children" | | | May Use | H, NP |
| P404 | 3/11/17 | Justin Berkman, "SAT Historical Percentiles for 2015, 2014, 2013, 2012, and 2011" | | | May Use | H, NP |

Page 19 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P405 | 4/00/17 | Jennifer Glynn, "Opening Doors: How Selective Colleges and Universities Are Expanding Access for High-Achieving, Low-Income Students" | | | May Use | H, NP |
| P406 | 5/2/17 | Anthony P. Carnevale & Martin Van Der Werf, "The 20% Solution: Selective Colleges Can Afford to Admit More Pell Grant Recipients" | | | May Use | H, NP |
| P407 | 7/00/17 | Raj Chetty, John N. Friedman, Emmanuel Saez, & Nicholas Turner, and Danny Yagan, "Mobility Report Cards: The Role of Colleges in Intergenerational Mobility" | | | May Use | H, NP |
| P408 | 9/1/17 | N.P. 'Narv' Narvekar, "Message from the CEO" | | | May Use | H, IR, NP, 403 |
| P409 | 9/14/17 | Gloria G. Guzman, "Household Income: 2016" | | | May Use | H, NP |
| P410 | 9/27/17 | Lisa J. Dettling, Joanne W. Hsu, Lindsay Jacobs, Kevin B. Moore, & Jeffrey P. Thompson, "Recent Trends in Wealth-Holding by Race and Ethnicity: Evidence from the Survey of Consumer Finances" | | | May Use | H, NP |
| P411 | 10/16/17 | Expert Report of Richard D. Kahlenberg | | | May Use | H |
| P412 | 10/24/17 | American Association of Community Colleges, "Students at Community Colleges" | | | May Use | H, NP |
| P413 | 1/29/18 | Rebuttal Expert Report of Richard D. Kahlenberg | | | May Use | H |
| P414 | 4/26/18 | Supplemental Expert Report Regarding the Final Report of the Committee to Study Race-Neutral Alternatives of Richard D. Kahlenberg | | | May Use | H |
| P415 | 8/10/18 | Harvard College Website: Admissions Statistics | | | May Use | |
| P416 | 8/13/18 | The New York Times, Economic Diversity and Student Outcomes at Harvard University | | | May Use | H, NP |
| P417 | 8/13/18 | The New York Times, Economic Diversity and Student Outcomes at the University of California, Berkeley | | | May Use | H, IR, NP |
| P418 | 8/13/18 | The New York Times, Economic Diversity and Student Outcomes at the University of California, Los Angeles | | | May Use | H, IR, NP |

## SFFA Exhibit List

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|-------|------|-------------|-----------------|--------------|------------------|-------------------|
| P419 | 8/13/18 | US News & World Report, Economic Diversity: National Universities | | | May Use | H, IR, NP |
| P420 | 8/13/18 | Annie E. Casey Foundation, "Children in Single-Parent Families by Race" | | | May Use | IR, NP |
| P421 | | "Segment Analysis Service: An Educationally Relevant Geodemographic Tagging Service," College Board | | | May Use | |
| P422 | | Amherst College, Common Data Set 2017-2018 | | | May Use | H, IR, NP |
| P423 | | Kate Antonovics & Ben Backes, "The Effect of Banning Affirmative Action on College Admissions Policies and Student Quality" | | | May Use | H, NP |
| P424 | | Richard D. Kahlenberg & Halley Potter, A Better Affirmative Action: State Universities that Created Alternatives to Racial Preferences | | | May Use | H, NP |
| P425 | | Richard D. Kahlenberg, "Introduction" in Affirmative Action for the Rich | | | May Use | H, NP |
| P426 | | U.S. Census Bureau, "Population by Region" | | | May Use | IR, NP |
| P427 | | U.S. Census Bureau, "America's Families and Living Arrangements" | | | May Use | H, INC, IR, NP |
| P428 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006413 | HARV00006413 | May Use | F, IR, 403, 901 |
| P429 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006471 | HARV00006471 | May Use | F, IR, 403, 901 |
| P430 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006541 | HARV00006541 | May Use | F, IR, 403, 901 |
| P431 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006607 | HARV00006607 | May Use | F, IR, 403, 901 |
| P432 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006695 | HARV00006695 | May Use | F, IR, 403, 901 |
| P433 | 10/25/16 | Native Spreadsheet - NEVO Data Chart | HARV00006759 | HARV00006759 | May Use | F, IR, 403, 901 |
| P434 | 10/16/17 | Expert Report of Peter S. Arcidiacono | | | May Use | H |
| P435 | 1/29/18 | Rebuttal Expert Report of Peter S. Arcidiacono | | | May Use | H |
| P436 | 4/6/18 | Errata to Rebuttal Expert Report of Peter S. Arcidiacono | | | May Use | H |
| P437 | 6/14/18 | Declaration of Peter Arcidiacono | | | May Use | H |
| P438 | | Data Set Produced by Harvard | | | May Use | CM, F, IR, 403, IC, 901 |

## SFFA Exhibit List

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P439 | | Admissions Rates by ALDC and Academic Rating for Domestic white and Asian American Applicants | | | May Use | H, F, 403, 901, 702 |
| P440 | | Race, Class, and Affirmative Action - Sigal Alon | | | May Use | H, INC |
| P441 | | Logit Model of Admissions Removing Personal Rating | | | May Use | H, F, 403, 901, 702 |
| P442 | | Updated Card Base Model without Personal Ratings | | | May Use | H, F, 403, 901, 702 |
| P443 | | Applicant Share Calculations | | | May Use | H, F, 403, 901, 702 |
| P444 | | The Effect of Race Follows the Same Pattern Across Deciles as Other Characteristics in Harvard's Admissions Process | | | May Use | H, F, 403, 901, 702 |
| P445 | 11/9/88 | The Changing Face of West College: An Interview with Fred Hargadon, the New Dean of Admission | | | May Use | F, H, IR, 901 |
| P446 | 3/26/93 | Asian American Student Task Force: Prelim Proposals and Recommendations on Issues Related to the Princeton University Community | | | May Use | F, H, IR, 403, 901 |
| P447 | 10/31/94 | Shapiro Letter to Fu | | | May Use | F, H, IR, 403, 901 |
| P448 | 10/26/97 | The Washington Post, Sticking to Their Own Kind | | | May Use | F, H, 901 |
| P449 | 10/14/12 | The New York Times, The Self-Destruction of the 1 Percent | | | May Use | H, IR, 403 |
| P450 | | Beyond Bias and Barriers: Fulfilling the Potential of Women in Academic Science and Engineering | | | May Use | H, INC, IR |
| P451 | 6/15/15 | Harvard Responses to Plaintiff's First Set of Requests for Production | | | May Use | F, 901 |
| P452 | 7/2/15 | Harvard Responses to Plaintiff's First Set of Interrogatories | | | May Use | |
| P453 | 4/20/17 | Harvard Responses to Plaintiff's Second Request for Production of Documents | | | May Use | F, 901 |
| P454 | 7/20/17 | Harvard Responses to Plaintiff's Requests for Admission | | | May Use | |
| P455 | 7/20/17 | Harvard Responses to Plaintiff's Second Set of Interrogatories | | | May Use | |
| P456 | 8/2/17 | Harvard Responses to Plaintiff Interrogatory No. 2 | | | May Use | |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P457 | 5/31/17 | Harvard Privilege Log | | | May Use | CM, F, MIL, 403, PRIV, 901 |
| P458 | 8/11/17 | Harvard Supplemental Privilege Log | | | May Use | CM, F, MIL, 403, PRIV, 901 |
| P459 | 4/11/18 | Harvard Second Supplemental Privilege Log | | | May Use | CM, F, MIL, 403, PRIV, 901 |
| P460 | | Merged Harvard Privilege Logs | | | May Use | CM, F, MIL, 403, PRIV, IC, 901 |
| P461 | 4/19/12 | McGrath Letter re: admissions process | HARV00029940 | HARV00029945 | May Use | H |
| P462 | 6/12/18 | Email from Harvard to Alumni re: Defending Diversity | | | May Use | H, NP |
| P463 | 6/13/18 | Harvard College: Admissions & Financial Aid Website: What We Look For | | | May Use | NP |
| P464 | 6/15/18 | Email from Harvard to Admissions Officers re: Current litigation regarding admissions | | | May Use | H, NP |
| P465 | 8/16/18 | Harvard Office of Institutional Research Website | | | May Use | NP |
| P466 | 8/21/18 | Harvard Admissions Lawsuit Website: Fact Check: SFFA | | | May Use | F, H, IR, NP, 901 |
| P467 | 8/21/18 | Harvard Admissions Lawsuit Website: Key Points | | | May Use | F, H, IR, NP, 901 |
| P468 | 8/21/18 | Harvard Admissions Lawsuit Website: Statements | | | May Use | F, H, IR, NP, 901 |
| P469 | 8/21/18 | Harvard Admissions Lawsuit Website: Supporting Documents | | | May Use | F, H, IR, NP, 901 |
| P470 | 8/21/18 | Harvard Admissions Lawsuit Website: The Lawsuit | | | May Use | F, H, IR, NP, 901 |
| P471 | | Harvard Graduate School of Education Website: James E. Ryan | | | May Use | F, NP, 901 |
| P472 | | Harvard University Website: Office of the President, Future Plans | | | May Use | H, NP |
| P473 | 6/7/77 | Regents of University of California v. Bakke, Brief of Harvard, et al. as Amici Curiae | HARV00066632 | HARV00066681 | May Use | |
| P474 | 2/18/03 | Grutter v. Bollinger, Brief of Harvard, et al. as Amici Curiae | HARV00066521 | HARV00066558 | May Use | |
| P475 | 8/13/12 | Fisher v. UT Austin, Brief of Harvard, et al. as Amici Curiae | HARV00018900 | HARV00018938 | May Use | |
| P476 | 11/2/15 | Fisher v. UT Austin, Brief of Harvard as Amicus Curiae | HARV00066599 | HARV00066631 | May Use | |
| P477 | 3/00/07 | ABAFAOILSS - Institutional Liaison Description | ABAFAOILSS089 | ABAFAOILSS090 | May Use | F, H, IR, 901 |
| P478 | | From the Web Site: About ABAFAOILSS | ABAFAOILSS051 | ABAFAOILSS052 | May Use | F, H, IR, 901 |

Page 23 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P479 | 4/14/11 | ABAFAOILSS Email re ABAFAOILSS Spring Meeting & 40th Anniversary | ABAFAOILSS008 | ABAFAOILSS015 | May Use | CM, F, H, IR, 901 |
| P480 | 8/27/12 | ABAFAOILSS Email re Fisher v. Texas Planning | ABAFAOILSS030 | ABAFAOILSS032 | May Use | F, H, 901 |
| P481 | 10/4/12 | Redacted Email to Banks re: Help on a "likely" conversation | HARV00006870 | HARV00006871 | May Use | H |
| P482 | 10/10/12 | Willis Email to McArthur re: Fisher v. Texas planning | HARV00014629 | HARV00014630 | May Use | F, H, 901 |
| P483 | 10/18/12 | Email re [ABAFAOILSS] Do you agree? | HARV00014555 | HARV00014557 | May Use | F, H, IR, 901 |
| P484 | 12/13/12 | Herrera Email re: Reminder: ABA II. Update | HARV00014772 | HARV00014777 | May Use | H, IR |
| P485 | 12/14/12 | Herrera Email to Ray re: Some items for ABA folders | HARV00035068 | HARV00035072 | May Use | H, IR |
| P486 | 1/13/13 | ABAFAOILSS Email re SAT/ACT Testing Gap Update | ABAFAOILSS016 | ABAFAOILSS021 | May Use | F, H, 901 |
| P487 | 10/7/13 | Nance Email re: What is the Definition of URM? | ABAFAOILSS040 | ABAFAOILSS041 | May Use | F, H, IR, 403, 901 |
| P488 | 4/25/14 | Chan Email re: Barnard College | ABAFAOILSS035 | ABAFAOILSS035 | May Use | F, H, IR, 901 |
| P489 | 4/25/14 | Cho Email re: ABA Admissions and FA II. Updates for Spring Meeting | HARV00067679 | HARV00067680 | May Use | F, H, IR, 901 |
| P490 | 1/5/16 | Salazar Email re: ABA Admissions and FA II. Updates for Winter Meeting | ABAFAOILSS036 | ABAFAOILSS037 | May Use | F, H, IR, 901 |
| P491 | 5/19/22 | A. Lawrence Lowell Letter to Prof Wm. Hocking | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P492 | 5/20/22 | A. Lawrence Lowell Letter to Rufus Tucker, Esq. | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P493 | 6/10/22 | Letter to Attorney Martin | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P494 | 10/25/25 | Leighton Letter to President Lowell | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P495 | 11/3/25 | Lowell Letter to James | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P496 | 11/4/25 | James Letter to Lowell | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P497 | 11/10/25 | James Letter to Lowell | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P498 | 12/17/25 | Brown Letter to Lowell | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P499 | 12/18/25 | Lowell Letter to Brown | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P500 | 1/11/26 | Report of the Special Committee Appointed to Consider the Limitation of Numbers | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P501 | 5/8/26 | Chicago Daily Tribune, Harvard Scans Racial Traits of Applicants | | | May Use | F, H, IR, MIL, NP, 403, 901 |

Page 24 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P502 | 5/11/26 | Jewish Daily Bulletin, Race Determining Factor in Regard to Harvard Applicants, He Admits | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P503 | 11/3/05 | The Harvard Crimson, Writing the Wrong: A. Lawrence Lowell | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P504 | | Blank Harvard College Application for Admission | | | May Use | F, H, IR, MIL, NP, 403, 901 |
| P505 | 10/6/90 | The Harvard Crimson, Ed. Department Clears Harvard | | | May Use | F, H, NP, 901 |
| P506 | 1/11/12 | Kropp Letter to Faust re: Complaint | HARV00016645 | HARV00016646 | May Use | H |
| P507 | 1/12/12 | Hibino Email re: Fitzsimmons meeting at Ruth's Chris | | | May Use | F, H, IR, NP, IC, 901 |
| P508 | 1/12/12 | Hibino Email to Fitzsimmons re: No subject | SFFA-HARVARD0002467 | SFFA-HARVARD0002467 | May Use | CM, H, IR, NP |
| P509 | 2/2/12 | Quay Letter to Merhill re: Complaint | HARV00018452 | HARV00018462 | May Use | |
| P510 | 5/15/12 | Hibino Email to Fitzsimmons re: Question | SFFA-HARVARD0002451 | SFFA-HARVARD0002451 | May Use | H, IR, NP |
| P511 | 7/4/12 | Hibino Email to Fitzsimmons re: Just so's you know! | SFFA-HARVARD0002446 | SFFA-HARVARD0002446 | May Use | H, IR, NP |
| P512 | 11/30/12 | Hibino Email to Fitzsimmons re: No subject | SFFA-HARVARD0002460 | SFFA-HARVARD0002460 | May Use | H, IR, NP |
| P513 | 11/30/12 | Hibino Email to Fitzsimmons re: No subject | SFFA-HARVARD0002462 | SFFA-HARVARD0002464 | May Use | H, IR, NP |
| P514 | 12/19/12 | Fitzsimmons Email to Hibino re: Thursday | SFFA-HARVARD0002452 | SFFA-HARVARD0002453 | May Use | H, IR, NP |
| P515 | 3/22/13 | Hibino Email to Fitzsimmons re Wow! | SFFA-HARVARD0002450 | SFFA-HARVARD0002450 | May Use | H, IR, NP |
| P516 | 4/10/13 | Hibino Email to Fitzsimmons re: No subject | HARV00004995 | HARV00004995 | May Use | H |
| P517 | 4/30/13 | Hibino Email to Fitzsimmons re: Hey! | SFFA-HARVARD0002431 | SFFA-HARVARD0002431 | May Use | H, IR, NP |
| P518 | 6/3/13 | Fitzsimmons Email to Hibino re: Steeplechase | SFFA-HARVARD0002469 | SFFA-HARVARD0002469 | May Use | H, IR, NP |
| P519 | 7/1/13 | Hibino Email to Fitzsimmons re: July 4 | SFFA-HARVARD0002468 | SFFA-HARVARD0002468 | May Use | H, IR, NP |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P520 | 2/5/13 | The Spectator: It's Time for a New Legacy | | | May Use | F, H, 901 |
| P521 | 6/18/14 | Email to Pedrick re: Race Bias.pdf | SHS 000036 | SHS 000036 | May Use | F, H, IR, 901 |
| P522 | 6/20/14 | Zhang Email to Wang re: Statistics Paper | SHS 0000001 | SHS 0000020 | May Use | F, H, IR, 403, 901, 702 |
| P523 | 11/25/14 | Pedrick Email re: NYT article: Is Harvard Unfair to Asian-Americans? | SHS 000002 | SHS 000002 | May Use | F, H, IR, 901 |
| P524 | 12/22/14 | Pedrick Email to Hughes re: The Brutal Application Process to (Sue) Harvard - NYMag | SHS 000033 | SHS 000033 | May Use | F, H, IR, 901 |
| P525 | 12/22/14 | Zhang Email to Pedrick re: The Brutal Application Process to (Sue) Harvard | SHS 000035 | SHS 000035 | May Use | F, H, IR, 901 |
| P526 | | Student Paper Entitled Quantifying the Asian Penalty in College Admissions | SHS 000005 | SHS 000012 | May Use | CM, F, H, IR, 403, 901, 702 |
| P527 | | Stuyvesant High School (NY) 2017-2018 High School Profile | | | May Use | F, IR, NP, 901 |
| P528 | | Stuyvesant High School Directory of Guidance Services | | | May Use | F, H, IR, 901 |
| P529 | | Stuyvesant Applications to Harvard College (2014-2019) | | | May Use | F, IR, 901, 702 |
| P530 | 1/00/15 | The Argo: Harvard Not Fair? | | | May Use | F, H, IR, 901 |
| P531 | 5/9/17 | Peter Email re: Emerging stories of interest | | | May Use | F, H, IR, 901, IC |
| P532 | 7/26/17 | Boston Latin Enrollment Data (2013-14) | | | May Use | F, H, IR, 901 |
| P533 | | Boston Latin School Contact Info of Directors & Guidance Counselors | | | May Use | F, IR, 901 |
| P534 | | Boston Latin School Website: College Counseling | | | May Use | F, IR, 901 |
| P535 | | Planning for College by Jim Montague | | | May Use | F, H, IR, 901 |
| P536 | | Boston Latin Applications to Harvard College (2014-2019) | | | May Use | F, 901, IR, 901, 702 |
| P537 | 6/19/15 | Unanimous Written Consent in Lieu of a Meeting of the BOD of SFFA | SFFA-Harvard 0000052 | SFFA-Harvard 0000067 | May Use | |
| P538 | | Exhibit withdrawn | | | | |
| P539 | | Exhibit withdrawn | | | | |
| P540 | | Exhibit withdrawn | | | | |
| P541 | | Exhibit withdrawn | | | | |

Page 26 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P542 | | Exhibit withdrawn | | | | |
| P543 | | Exhibit withdrawn | | | | |
| P544 | | Exhibit withdrawn | | | | |
| P545 | | Exhibit withdrawn | | | | |
| P546 | | Exhibit withdrawn | | | | |
| P547 | | Exhibit withdrawn | | | | |
| P548 | | Exhibit withdrawn | | | | |
| P549 | | Exhibit withdrawn | | | | |
| P550 | | Exhibit withdrawn | | | | |
| P551 | | Exhibit withdrawn | | | | |
| P552 | 6/16/17 | Subpoena to Stuyvesant High School | | | May Use | F, IR, 901 |
| P553 | 2/15/12 | Kropp Letter to Faust re: withdrawing the complaint | HARV00016639 | HARV00016639 | May Use | |
| P554 | 10/4/90 | Hibino Letter to Bok re: review of undergraduate admissions programs | HARV00023643 | HARV00023659 | May Use | |
| P555 | | Statement of Findings | HARV00023650 | HARV00023695 | May Use | |
| P556 | 8/30/18 | Declaration of Peter Arcidiacono | | | May Use | H, New analysis – exceeds scope of expert reports disclosed under FRCP 26(a)(2) |
| P557 | 9/8/06 | The Chosen: The Hidden History of Admission and Exclusion at Harvard, Yale, and Princeton by Jerome Karabel | | | May Use | F, H, IR, MIL, NP, 403, INSUFF, 901 |
| P558 | | Peter Arcidiacono's Merged Database of Data Set Produced by Harvard | | | May Use | CM, F, IR, 403, Illegible, IC, 901 |
| P559 | 9/7/04 | The Princeton Review, Cracking College Admissions, 2nd Edition | | | May Use | F, H, IR, NP, 403, INSUFF, 901 |
| P560 | 9/25/07 | The Price of Admission by Daniel Golden | | | May Use | F, H, IR, MIL, NP, 403, INSUFF, 901 |
| P561 | 3/29/07 | The Harvard Crimson, 2,058 Accepted Into Class of 2011 | | | May Use | F, H, NP, 901 |
| P562 | 4/1/16 | The Harvard Gazette, College Admits 2,037 | | | May Use | F, H, NP, 901 |
| P563 | 3/27/14 | The Harvard Gazette, College Admits Class of '18 | | | May Use | CM, F, H, NP, 901 |
| P564 | 4/1/15 | The Harvard Gazette, Harvard College admits 1,990 | | | May Use | F, H, NP, 901 |

Page 27 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P565 | 3/30/17 | The Harvard Gazette, Harvard College Admits 2,056 to Class of '21 | | | May Use | F, H, NP, 901 |
| P566 | 3/28/18 | The Harvard Gazette, 1,962 Admitted to Class of '22 | | | May Use | |
| P567 | 7/30/18 | SFFA's Supplemental Objections and Responses to Harvard's First Set of Interrogatories | | | May Use | F, H, INC, MIL, 901 |
| P568 | 1/30/15 | IRS Letter to SFFA | SFFA-Harvard0000001 | SFFA-Harvard0000001 | May Use | F, H, IR, MIL, 901 |
| P569 | 10/8/14 | Letter to IRS re Form 1023 (Application for Recognition of Exemption) on Behalf of Students for Fair Admission | SFFA-Harvard0000008 | SFFA-Harvard0000051 | May Use | |
| P570 | 6/30/15 | Annual Report of Students for Fair Admissions | SFFA-Harvard0000119 | SFFA-Harvard0000122 | May Use | |
| P571 | | Exhibit withdrawn | | | | |
| P572 | | Exhibit withdrawn | | | | |
| P573 | | Exhibit withdrawn | | | | |
| P574 | | Exhibit withdrawn | | | | |
| P575 | | Exhibit withdrawn | | | | |
| P576 | | Exhibit withdrawn | | | | |
| P577 | | Exhibit withdrawn | | | | |
| P578 | 7/30/18 | Declaration of Peter Arcidiacono | | | May Use | H |
| P579 | | Email re R/A Reading | HARV00032540 | HARV00032540 | May Use | F, H, 901 |
| P580 | 4/23/14 | Yong Email to Bever re Report on differences in SAT scores | HARV00020793 | HARV00020794 | May Use | H, MIL, 403, PRIV |
| P581 | 9/22/12 | Howrigan Email to Cheng re Interview Friday | HARV00017569 | HARV00017570 | May Use | CM, F, H, IR, 901 |
| P582 | 2/14/12 | Admissions Part II – Subtide | HARV00065741 | HARV00065774 | May Use | CM, MIL |
| P583 | 2/20/13 | Bever Email to Hansen re: Admissions power point | HARV00075073 | HARV00075164 | May Use | CM, H, MIL, 403, 702 |
| P584 | 5/1/13 | Bever Email to Fitzsimmons re Admissions memo | HARV00023547 | HARV00023555 | May Use | CM, H, MIL, 403, 702 |
| P585 | 10/8/13 | Modeling Admissions to Harvard College: Preliminary Analysis | HARV00069113 | HARV00069119 | May Use | CM, H, MIL, 403, 702 |
| P586 | | Memo to All Staff Attaching Several Documents | HARV00001478 | HARV00001497 | May Use | CM, F, H, 901 |
| P587 | | Applicants 2016 vs 2017 | HARV00010469 | HARV00010475 | May Use | CM, F, 901 |
| P588 | 3/19/13 | Howrigan Email to Yong re: one pager | HARV00021585 | HARV00021585 | May Use | CM, F, H, 901 |
| P589 | | E & F Dockets – Official #1, Class of 2019 (excerpts) | HARV00048729 | HARV00048918 | May Use | INC, Illegible |

Page 28 of 30

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P590 | | E & F Dockets – Official #1, Class of 2018 (excerpts) | HARV00036613 | HARV00037736 | May Use | CM, INC, Illegible, 403 |
| P591 | | Selected Topics in Casework and Diversity | HARV00013367 | HARV00013472 | May Use | |
| P592 | 6/30/14 | Banks Email to Ortiz re: No subject | HARV00006868 | HARV00006868 | May Use | CM, H |
| P593 | | Outline with Handwritten Notes re: Diversity and Admissions | HARV00028373 | HARV00028384 | May Use | |
| P594 | | Memo to All Staff Attaching Several Documents | HARV00001730 | HARV00001749 | May Use | CM, F, H, 901 |
| P595 | | P & S Dockets – Official #1, Class of 2018 (excerpts) | HARV00056250 | HARV00057311 | May Use | CM, INC, Illegilbe |
| P596 | | C & D Dockets – Official #1, Class of 2019 (excerpts) | HARV00046797 | HARV00046927 | May Use | CM, INC, Illegible |
| P597 | 7/22/14 | Docket | HARV00011185 | HARV00011202 | May Use | F, 901 |
| P598 | | Applicant Summary Sheet | HARV00003880 | HARV00003881 | May Use | CM, F, H, INC, Illegible, 901 |
| P599 | 3/17/14 | Class of 2018 Docket Lop List | HARV00001865 | HARV00001866 | May Use | F, 901 |
| P600 | 1/17/13 | Class of 2017 – Dean's Lineage and Interest List | HARV00011651 | HARV00011651 | May Use | F, 901 |
| P601 | 3/19/13 | Howrigan Email to Yong re: one pager | HARV00021585 | HARV00021585 | May Use | CM, F, H, 901 |
| P602 | 2/14/12 | Admissions Part II – Subtitle | HARV00065741 | HARV00065774 | May Use | CM, MIL |
| P603 | 4/15/13 | Bever Email to Fitzsimmons re: Follow-up | HARV00075060 | HARV00075060 | May Use | CM, H, IR, MIL |
| P604 | 4/29/13 | Heenan Email to Driver-Linn re: two quick things | HARV00075051 | HARV00075052 | May Use | CM, H, IR, MIL |
| P605 | 5/1/13 | Bever Email to Fitzsimmons re: Admissions memo | HARV00023547 | HARV00023555 | May Use | CM, H, MIL, 403, 702 |
| P606 | 3/20/18 | Smith Email to Fitzsimmons and Khurana re Memo from Dean Smith | HARV00097512 | HARV00097653 | May Use | |
| P607 | 3/31/18 | Smith Email to Khurana and Fitzsimmons re Edited draft report | HARV00097654 | HARV00097675 | May Use | H |
| P608 | 4/3/18 | Murphy Email to Gershengorn re Draft Committee Report | HARV00097676 | HARV00097694 | May Use | F, H, 901 |
| P609 | 4/8/18 | Ellsworth Email to Khurana et al re Final Committee Report | HARV00097695 | HARV00097715 | May Use | H |
| P610 | 4/8/18 | Khurana Email to Gershengorn et al re Confidential and privileged | HARV00097716 | HARV00097738 | May Use | H |
| P611 | 4/8/18 | Fitzsimmons Email to Gershengorn re Confidential and privileged | HARV00097739 | HARV00097739 | May Use | H |
| P612 | 4/9/18 | Smith Email to Gershengorn re Confidential and privileged | HARV00097740 | HARV00097740 | May Use | H |

**SFFA Exhibit List**

| Ex. # | Date | Description | Beginning Bates | Ending Bates | Will Use/May Use | Harvard Objection |
|---|---|---|---|---|---|---|
| P613 | 4/9/18 | Smith Email to Ellsworth re Final Committee Report | HARV00097741 | HARV00097742 | May Use | H |
| P614 | 4/9/18 | Gershengorn Email to Khurana et al re Final Committee Report | HARV00097743 | HARV00097763 | May Use | H |
| P615 | 5/11/17 | Subpoena to Association of Black Admission and Financial Aid Officers of the Ivy League and Sister Schools | | | May Use | F, IR, 901 |
| P616 | | ABAFAOILSS 2003-2013 listserv | ABAFAOILSS008 | ABAFAOILSS015 | May Use | CM, F, H, IR, 901 |
| P617 | | Academic Decile Intervals | | | May Use | |
| P618 | | ALDC Admit Rates by Academic Rating | | | May Use | |
| P619 | | ALDC Interview Stats | | | May Use | |
| P620 | | Share Admits/Rejects Within Each Rating | | | May Use | |
| P621 | | Share Admits/Rejects Within Each Rating | | | May Use | |
| P622 | | Share Admits/Rejects Within Each Rating | | | May Use | |
| P623 | | Share Admits/Rejects Within Each Rating | | | May Use | |
| P624 | | Share Applicants by Academic Index | | | May Use | |
| P625 | | Share Applicants by Academic Index | | | May Use | |
| P626 | | Share Applicants by Academic Index | | | May Use | |
| P627 | | Share Applicants by Academic Index | | | May Use | |
| P628 | | Number and Share of Applicants with Personal Rating 2 or Higher | | | May Use | |
| P629 | | Share of Applicants with Personal Rating 2 or Higher | | | May Use | |
| P630 | | Number and Share of Applicants with Personal Rating 2 or Higher | | | May Use | |
| P631 | | Share of Applicants with Personal Rating 2 or Higher | | | May Use | |