# Exhibit D

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX001 | 2017 | Interview information Sheet, Class of 2017 | HARV0000008 | HARV0000015 | Expect to Offer | |
| DX002 | 2012 | 2012 Casebook | HARV0000212 | HARV0000321 | Expect to Offer | Personal identifying information not redacted |
| DX003 | | New Staff Training Binder | HARV0000347 | HARV0000694 | Expect to Offer | |
| DX004 | 9/6/2013 | Admissions Staff Orientation Schedule, Fall 2013 | HARV0000779 | HARV0000779 | Expect to Offer | |
| DX005 | | Interviewer Handbook, 2013-2014 | HARV0001145 | HARV0001191 | Expect to Offer | |
| DX006 | 2014 | Harvard Interviewer Handbook, 2014-2015 | HARV0001392 | HARV0001438 | Expect to Offer | |
| DX007 | | Universal College Application, First-Year Admissions Application | HARV0003556 | HARV0003561 | May Offer | |
| DX008 | | The Common Application, First-Year Application | HARV0003562 | HARV0003577 | May Offer | |
| DX009 | | Six-Year Graduation Rate by Ethnicity and Four Year Graduate Rate by Ethnicity | HARV0003906 | HARV0003906 | May Offer | FRE 401, relevance |
| DX010 | | COFHE Admissions Statistics, Class Entering 2013 | HARV0004683 | HARV0004789 | May Offer | |
| DX011 | 2015 | Harvard Application Supplement for Entrance in Fall 2015 | HARV0005429 | HARV0005431 | May Offer | |
| DX012 | 5/27/2014 | Email from Drew Faust to William Fitzsimmons, "Invitation to Serve on University-wide Committee" | HARV0007396 | HARV0007398 | Expect to Offer | |
| DX013 | 2015 | Report of the College Working Group on Diversity and Inclusion, Harvard University | HARV0007944 | HARV0007982 | Expect to Offer | |
| DX014 | 2016 | Report of the Committee to Study the Importance of Student Body Diversity | HARV0008048 | HARV0008069 | Expect to Offer | FRE 106, optional completeness, missing email and related attachments |
| DX015 | 11/9/2013 | Harvard Memorandum, "Faculty Readings" | HARV0009879 | HARV0009880 | May Offer | |
| DX016 | | Reading Procedures, Class of 2017 | HARV0009881 | HARV0009903 | Expect to Offer | |
| DX017 | 9/4/2014 | Admissions Staff Orientation Schedule, Fall 2014 | HARV0010032 | HARV0010033 | Expect to Offer | |
| DX018 | | Report on the Office of Admission and Financial Aid, 2011-2012 | HARV0013187 | HARV0013199 | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX019 | | Select Topics in Casework and Diversity, Asian American and Black Populations: Implications for Admissions | HARV0013367 | HARV0013419 | Expect to Offer | |
| DX020 | | Sarasota Presentation | HARV0013561 | HARV0013565 | May Offer | FRE 801, hearsay |
| DX021 | 5/27/2014 | Email from Niki Johnson to Staff, "First Generation Students" | HARV0014591 | HARV0014593 | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX022 | 2018 | Reading Procedures, Class of 2018 | HARV0015410 | HARV0015427 | Expect to Offer | |
| DX023 | 2/15/2012 | Letter from Allen Kropp to Drew Faust, "Complain No. 01-11-2078" | HARV0016639 | HARV0016639 | May Offer | |
| DX024 | 2012 | Discussion Guide to the 2012 Casebook, Harvard College Admissions | HARV0018164 | HARV0018176 | Expect to Offer | Personal identifying information not redacted |
| DX025 | 2/2/2012 | Letter from Heather Quay to Nicole Merhill, "Complaint No. 01-11-2078" | HARV0018452 | HARV0018612 | May Offer | |
| DX026 | 8/1/2012 | Brief of Brown Univ. et. al. Fisher v. Univ. of Texas at Austin, No. 11-345 | HARV0018900 | HARV0018938 | May Offer | |
| DX027 | 7/1/2014 | Email from Sally Donahue to Staff, "FW: HFAI/First Gen presentation" | HARV0019748 | HARV0019775 | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX028 | 11/30/2012 | Email from Katey Stone to Grace Cheng and Nathan Fry, "FW: Harvard Women's Ice Hockey" | HARV0022645 | HARV0022645 | May Offer | |
| DX029 | 1988 | Susie S. Chao and William Fitzsimmons, "Statement on Asian-American Admissions at Harvard-Radcliffe" | HARV0023143 | HARV0023144 | May Offer | |
| DX030 | | African-American applicants/admits/matriculants for classes of 1980-2018 | HARV0023173 | HARV0023174 | May Offer | |
| DX031 | | Hispanic applicants/admits/matriculants for classes of 1980-2018 | HARV0023175 | HARV0023176 | May Offer | |
| DX032 | 5/2/2014 | Aggregate Applicant Data, 1980-2018 | HARV0023177 | HARV0023178 | May Offer | |
| DX033 | | Asian-American applicants/admits/matriculants for classes of 1980-2018 | HARV0023177 | HARV0023178 | May Offer | |

Page 1 of 23

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX034 | 10/4/1990 | Letter from Thomas Hibino to Derek Bok, "Complaint No. 01-88-6009" | HARV00023643 | HARV00023649 | Expect to Offer | |
| DX035 | 1990 | Office for Civil Rights (OCR) Statement of Findings | HARV00023650 | HARV00023695 | Expect to Offer | |
| DX036 | | Select Topics in Casework and Diversity | HARV00025279 | HARV00025352 | Expect to Offer | |
| DX037 | 12/17/2013 | Email from Lucerito Ortiz to Tia Ray attaching UMRPwhatdowedo.docx | HARV00026204 | HARV00026211 | May Offer | |
| DX038 | | Speakers' Notes (Training) | HARV00028373 | HARV00028384 | Expect to Offer | |
| DX039 | 2/2/2001 | Memorandum from President Faust and Dean Smith to Members of the Corporation, "Proposed Changes in Admissions Policy" | HARV00030303 | HARV00030332 | Expect to Offer | |
| DX040 | 1/1/1996 | President's Report, 1993-1995, Harvard University | HARV00030365 | HARV00030450 | Expect to Offer | |
| DX041 | | Harvard Admissions Calendar, 2013-2014 | HARV00031933 | HARV00031933 | Expect to Offer | |
| DX042 | | Demographic Breakdown of Applicants, Admits, and Matriculants, Class of 2000-2017 | HARV00032509 | HARV00032524 | May Offer | |
| DX043 | 11/13/2013 | Email from Lucerito Ortiz to Tia Ray, "UMRP Recruitment Itinerary" | HARV00032535 | HARV00032539 | May Offer | |
| DX044 | 12/24/2001 | Letter from Thomas Hibino to Lawrence Summers, "Complaint No. 01-01-2029" | HARV00033220 | HARV00033224 | Expect to Offer | |
| DX045 | 9/21/2001 | Letter from Lori Silver to Eric Olick, "Complaint No. 01-01-2029" | HARV00033225 | HARV00033227 | May Offer | |
| DX046 | 6/12/2001 | Letter from Lori Silver to Eric Olick, "Complaint No. 01-01-2029" | HARV00033228 | HARV00033297 | May Offer | |
| DX047 | 2012 | Coordinator Manual, Harvard Admissions Officer Undergraduate Minority Recruitment Program | HARV00036378 | HARV00036401 | Expect to Offer | |
| DX048 | | Undergraduate Minority Recruitment Program, Orientation | HARV00036402 | HARV00036416 | May Offer | |
| DX049 | | Undergraduate Minority Recruitment Program, Office Logistics | HARV00036417 | HARV00036427 | May Offer | |
| DX050 | | Docket binder "P, R, & S Dockets–Official #1 Class of 2018" | HARV00056250 | HARV00057840 | Expect to Offer | |
| DX051 | 2/14/2012 | Admission Part II | HARV00065741 | HARV00065757 | May Offer | |
| DX052 | 2013 | Lop/Unlop List for E Docket, 2013 | HARV00066298 | HARV00066298 | May Offer | |
| DX053 | 2/1/2003 | Brief of Harvard Univ. et. al., Grutter v. Bollinger, No. 02-241, submitted for the U.S. Supreme Court's October 2002 Term | HARV00066558 | HARV00066558 | May Offer | |
| DX054 | 11/1/2015 | Brief of Harvard Univ. Fisher v. Univ. of Texas at Austin, No. 14-981 | HARV00066559 | HARV00066631 | May Offer | |
| DX055 | 6/7/1977 | Brief of Columbia Univ. et. al., The Regents of the University of California v. Allan Bakke, No. 76-811 | HARV00066632 | HARV00066681 | May Offer | |
| DX056 | 3/14/2014 | Memorandum from William Fitzsimmons to Staff, "Final Choices" | HARV00066780 | HARV00066780 | May Offer | |
| DX057 | 2/23/2013 | Speakers' Notes (OIR) | HARV00069759 | HARV00069759 | May Offer | |
| DX058 | 9/24/2014 | Agenda, Committee Meeting | HARV00072343 | HARV00072343 | Expect to Offer | |
| DX059 | 6/26/2014 | Confidential Briefing for Jim Ryan, Student Diversity Committee | HARV00072365 | HARV00072374 | Expect to Offer | |
| DX060 | 6/9/2017 | Memorandum from Michael Smith to Rakesh Khurana and William Fitzsimmons, "Committee to Study Race-Neutral Alternatives" | HARV00072381 | HARV00072381 | Expect to Offer | |
| DX061 | 1/2/2013 | Email from Mark Hansen to Liam Schwartz and Elissa Lu, "Medium Term – Data and previous analyses" | HARV00074757 | HARV00074758 | May Offer | |
| DX062 | 2/1/2013 | "Admissions and Financial Aid at Harvard College: Access," Office of Institutional Research | HARV00075081 | HARV00075122 | May Offer | |
| DX063 | 2/1/2013 | "Admissions and Financial Aid at Harvard College," Office of Institutional Research | HARV00076038 | HARV00076080 | May Offer | |
| DX064 | 12/1/2015 | Minutes for Regular Meeting of the Faculty of Arts and Sciences | HARV00076176 | HARV00076194 | May Offer | |
| DX065 | 2/2/2016 | Minutes for Regular Meeting of the Faculty of Arts and Sciences | HARV00076195 | HARV00076212 | May Offer | |
| DX066 | | Harvard Application File Summary Sheet | HARV00076215 | HARV00076215 | May Offer | |
| DX067 | | Harvard Application File Summary Sheet | HARV00076387 | HARV00076388 | May Offer | |
| DX068 | | Harvard Application File Summary Sheet | HARV00076417 | HARV00076419 | May Offer | |
| DX069 | | Harvard Application File Summary Sheet | HARV00076611 | HARV00076614 | May Offer | |
| DX070 | | Harvard Application File Summary Sheet | HARV00076759 | HARV00076762 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX071 | | Harvard Application File Summary Sheet | HARV00076920 | HARV00076921 | May Offer | |
| DX072 | | Harvard Application File Summary Sheet | HARV00077154 | HARV00077156 | May Offer | |
| DX073 | | Harvard Application File Summary Sheet | HARV00077226 | HARV00077227 | May Offer | |
| DX074 | | Harvard Application File Summary Sheet | HARV00077334 | HARV00077335 | May Offer | |
| DX075 | | Harvard Application File Summary Sheet | HARV00077372 | HARV00077374 | May Offer | |
| DX076 | | Agenda of the Committee to Study Race-Neutral Alternatives, August 23, 2017 | HARV00095214 | HARV00095214 | Expect to Offer | |
| DX077 | 2017 | Memorandum to Michael Smith, Rakesh Khurana and William Fitzsimmons, "Race-Neutral Alternatives to Consider" | HARV00095215 | HARV00095216 | May Offer | |
| DX078 | 2017 | Background Reading on Race-Neutral Alternatives | HARV00095217 | HARV00095807 | May Offer | FRE 801, hearsay; FRE 701, undisclosed expert testimony |
| DX079 | | Agenda of the Committee to Study Race-Neutral Alternatives, October 26, 2017 | HARV00096532 | HARV00096532 | Expect to Offer | |
| DX080 | | Agenda of the Committee to Study Race-Neutral Alternatives, November 2, 2017 | HARV00096533 | HARV00096533 | Expect to Offer | |
| DX081 | | Agenda of the Committee to Study Race-Neutral Alternatives, January 8, 2018 | HARV00096538 | HARV00096538 | Expect to Offer | |
| DX082 | | Agenda of the Committee to Study Race-Neutral Alternatives, February 15, 2018 | HARV00096591 | HARV00096591 | Expect to Offer | |
| DX083 | 3/26/2014 | Drew Faust, "Response to the Report of the Task Force on Inclusion and Belonging," Harvard University, Office of the President | HARV00096592 | HARV00096599 | Expect to Offer | FRE 801, hearsay; FRE 401, relevance |
| DX084 | | Agenda of the Committee to Study Race-Neutral Alternatives, April 6, 2018 | HARV00097307 | HARV00097307 | Expect to Offer | |
| DX085 | 4/1/2018 | Report of the Committee to Study Race-Neutral Alternatives | HARV00097310 | HARV00097328 | Expect to Offer | |
| DX086 | | Agenda of the Committee to Study Race-Neutral Alternatives, March 23, 2018 | HARV00097513 | HARV00097513 | Expect to Offer | |
| DX087 | 7/29/2014 | Articles of Incorporation of Students for Fair Admissions, Inc. | SFFA-Harvard0000002 | SFFA-Harvard0000007 | May Offer | |
| DX088 | 10/8/2014 | Form 1023 (Application for Recognition of Exemption) on behalf of Students for Fair Admissions, Inc. (EIN:47-1689810) | SFFA-Harvard0000008 | SFFA-Harvard0000051 | May Offer | |
| DX089 | 6/19/2015 | Unanimous Written Consent in Lieu of a Meeting of the Board of Directors of Students for Fair Admissions, Inc. | SFFA-Harvard0000052 | SFFA-Harvard0000067 | May Offer | |
| DX090 | 8/6/2014 | Unanimous Written Consent in Lieu of an Organizational Meeting of Board of Directors of Students for Fair Admissions, Inc. | SFFA-Harvard0000068 | SFFA-Harvard0000097 | May Offer | |
| DX091 | 7/31/2014 | Organizational Action Taken by the Sole Incorporator of Students for Fair Admissions, Inc. | SFFA-Harvard0000105 | SFFA-Harvard0000106 | May Offer | |
| DX092 | 6/30/2015 | Letter from Edward Blum to SFFA Members, "Annual Report of Students for Fair Admissions" | SFFA-Harvard0000119 | SFFA-Harvard0000122 | May Offer | |
| DX093 | 3/9/2016 | Virginia Dept. of Agriculture and Consumer Services Office of Charitable and Regulatory Programs - Remittance Form for Charitable Organization - Form 102 | SFFA-Harvard0001903 | SFFA-Harvard0001933 | May Offer | FRE 401, relevance |
| DX094 | 12/31/2015 | SFFA's Form 990 filed with the IRS for 2015 | SFFA-Harvard0001965 | SFFA-Harvard0001986 | May Offer | |
| DX095 | | Form 8868 (Rev. 1-2014) Students for Fair Admissions, Inc. | SFFA-Harvard0001987 | SFFA-Harvard0001988 | May Offer | |
| DX096 | 8/16/2018 | Letter from Edward Blum to SFFA Members, "Annual Report of Students For Fair Admissions" | SFFA-Harvard0001989 | SFFA-Harvard0001991 | May Offer | |
| DX097 | 3/28/2018 | "1,962 admitted to Class of '22," Harvard Gazette, https://news.harvard.edu/gazette/story/2018/03/1962-admitted-to-harvard-college-class-of-22/ | | | May Offer | |
| DX098 | | "ACS Occupation Codes," IPUMS USA, https://usa.ipums.org/usa/volii/c2ssoccup.shtml | | | May Offer | FRE 801, hearsay; FRE 401, relevance |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX099 | | "Admissions Statistics," Harvard College Admissions & Financial Aid, https://college.harvard.edu/admissions/admissions-statistics | | | May Offer | |
| DX100 | | "Charge for the Presidential Task Force on Inclusion and Belonging," Harvard University, https://inclusionandbelonging.taskforce.harvard.edu/task-force-charge | | | Expect to Offer | FRE 801, hearsay; FRE 401, relevance |
| DX101 | | "Economic Diversity," Harvard College Admissions & Financial Aid, https://college.harvard.edu/admissions/hear-our-students/economic-diversity | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX102 | 4/26/2015 | "Edward Blum Speaks about the Legal Battle against Harvard's Alleged Racial Discrimination in its Admissions – A Seminar hosted by Houston Chinese Alliance," Youtube.com | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX103 | | "First Generation Students," Harvard College Admissions & Financial Aid, https://college.harvard.edu/admissions/hear-our-students/first-generation-students | | | May Offer | |
| DX104 | | "Harvard at a Glance", Harvard University, https://www.harvard.edu/about-harvard/harvard-glance | | | May Offer | |
| DX105 | | "Historical comparability of occupation and industry data from the Current Population Survey," U.S. Bureau of Labor Statistics, https://www.bls.gov/cps/cpsoccind.htm | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX106 | | "How Aid Works," Harvard College Griffin Financial Aid Office, https://college.harvard.edu/financial-aid/how-aid-works | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX107 | | "Industry and Occupation Code Lists & Crosswalks," U.S. Census Bureau, https://www.census.gov/topics/employment/industry-occupation/guidance/code-lists.html | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX108 | 11/19/2015 | "Letter from Dean Khurana to Harvard College Students," Harvard College, https://college.harvard.edu/about/dean-rakesh-khurana/messages-students/final-report-working-group-diversity-and-inclusion | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX109 | 6/8/2018 | "Mission Vision and History," Harvard College, https://college.harvard.edu/about/mission-and-vision | | | May Offer | |
| DX110 | | "Multicultural Diversity - Undergraduate Minority Recruitment Program," Harvard College Admissions & Financial Aid, https://college.harvard.edu/admissions/hear-our-students/multicultural-diversity | | | May Offer | |
| DX111 | | "Net Price Calculator," Harvard College Griffin Financial Aid Office, https://college.harvard.edu/financial-aid/net-price-calculator | | | Expect to Offer | FRE 801, hearsay; FRE 401, relevance |
| DX112 | | "Our History of Financial Aid," Harvard College Admissions & Financial Aid, https://college.harvard.edu/financial-aid/how-aid-works/our-history-financial-aid | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX113 | | "Resources for Implementing Changes to Race/Ethnicity in Reporting in IPEDS," National Center for Education Statistics, https://nces.ed.gov/ipeds/Section/Resources | | | May Offer | |
| DX114 | | "Standing Committees Listed Alphabetically," Harvard University Faculty of Arts and Sciences, Office of the Secretary, https://wiki.harvard.edu/confluence/display/secfas/Standing+Committees+Listed+Alphabetically | | | May Offer | |
| DX115 | | "Student Activities," Harvard College Admissions & Financial Aid, https://college.harvard.edu/admissions/choosing-harvard/student-activities | | | May Offer | |
| DX116 | 9/16/2015 | "Top Colleges Doing the Most for Low–Income Students," The New York Times, https://www.nytimes.com/interactive/2015/09/17/upshot/top-colleges-doing-the-most-for-low-income-students.html | | | May Offer | FRE 801, hearsay; FRE 401, relevance |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX117 | 12/12/2014 | "977 Admitted to Class of 2019 under Early Action," The Harvard Gazette, https://news.harvard.edu/gazette/story/2014/12/977-admitted-to-class-of-2019-under-early-action/ | | | May Offer | |
| DX118 | 2/24/2011 | "Princeton to reinstate early admission program," Princeton University, https://www.princeton.edu/news/2011/02/24/princeton-reinstate-early-admission-program | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX119 | 5/25/2017 | "Top Colleges Doing the Most for the American Dream," New York Times, https://www.nytimes.com/interactive/2017/05/25/sunday-review/opinion-pell-table.html | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX120 | 2004 | "Why Yale Favors Its Own," Yale Alumni Magazine (Nov./Dec. 2004), http://archives.yalealumnimagazine.com/issues/2004 11/q_a.html | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX121 | 2009 | A. Colin Cameron and Pravin K. Trivedi, Microeconometrics: Methods and Applications (Cambridge University Press, 2009), pp. 463-507 | | | May Offer | |
| DX122 | 2013 | Alan S. Blinder and Alan B. Krueger, "Alternative Measures of Offshorability: A Survey Approach," Journal of Labor Economics 31(2), 2013, pp. S97–S128 | | | May Offer | |
| DX123 | 2/2/2016 | Alvin Powell "Support for a Diverse Student Body," Harvard Gazette, https://news.harvard.edu/gazette/story/2016/02/support-for-a-diverse-student-body | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX124 | 4/8/2014 | Amy Hsin and Yu Xie, "Explaining Asian Americans' academic advantage over whites," PNAS, Vol. 111, No. 23 | | | May Offer | |
| DX125 | 2014 | Arcidiacono et al., "Recovering Ex Ante Returns and Preferences for Occupations Using Subjective Expectations Data," NBER Working Paper #20626 (Oct. 2014), http://www.nber.org/papers/w20626 | | | May Offer | |
| DX126 | 2014 | Carnevale et al., "Achieving Racial and Economic Diversity with Race-Blind Admissions Policy," in The Future of Affirmative Action, ed. Richard Kahlenberg (Century Foundation Press, 2014), pp. 187-202 | | | May Offer | |
| DX127 | | Caroline Hoxby and Christopher Avery, "The Missing 'One-Offs': The Hidden Supply of High-Achieving, Low-Income Students," Brookings Papers on Economic Activity, vol. 2013(1), pp. 1-65 | | | May Offer | |
| DX128 | 2009 | Christopher Avery and Jonathan Levin, "Early Admission at Selective Colleges," Stanford Institute for Economic Policy Research, Paper No. 08-31 March 2009, pp. 1-36 | | | May Offer | |
| DX129 | 1995 | Chuansheng Chen and Harold Stevenson, "Motivation and Mathematics Achievement: A Comparative Study of Asian -American, Caucasian -American, and East Asian High School Students," Child Development, Vol. 66, No. 4 (Aug. 1995), pp. 1215 -1234 | | | May Offer | |
| DX130 | 2/25/2003 | Claire Bourne, "Children of Alumni Enjoy Admissions Preference," The Middlebury Campus, https://middleburycampus.com/2689/news/children-of-alumni-enjoy-admissions-preference/ | | | May Offer | |
| DX131 | | Coalition Application Profile | | | May Offer | |
| DX132 | | Coffman et al., "An Empirical Analysis of Legacy Preferences on Alumni Giving at Top Universities," in Affirmative Action for the Rich, pp. 101-121 | | | May Offer | |
| DX133 | | Curriculum Vitae for David Card | | | May Offer | |
| DX134 | | Curriculum Vitae for Ruth Simmons | | | May Offer | |
| DX135 | 2011 | Daniel L. Rubinfeld, Reference Manual on Scientific Evidence: Third Edition (The National Academies Press, 2011), pp. 303-357 | | | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX136 | 2011 | Daron Acemoglu and David Autor, "Skills, Tasks and Technologies: Implications for Employment and Earnings," in Handbook of Labor Economics, Volume 4A, ed. Orley Ashenfelter and David Card (San Diego, CA: North-Holland, 2011), pp. 1043–1171 | | | May Offer | |
| DX137 | 2013 | David H. Autor and Michael J. Handel, "Putting Tasks to the Test: Human Capital, Job Tasks, and Wages," Journal of Labor Economics 31(2), 2013, pp. S59–S96 | | | May Offer | |
| DX138 | 1992 | David Zimmerman, "Regression Towards Mediocrity in Economic Stature," The American Economic Review 82(3), 1992, pp. 409–429 | | | May Offer | |
| DX139 | 2011 | Descriptor PLUS™ Cluster Description Guide, College Board, http://media.collegeboard.com/digitalServices/pdf/miscellaneous/ClusterDescriptionGuide.pdf | | | May Offer | |
| DX140 | 2008 | Diana Richter, "The Role of the Internet in Students' College Selection Process and Admissions Recruitment Strategies: A Review of the Literature," Journal of Student Affairs at N.Y.U., https://steinhardt.nyu.edu/scms/Admin/uploads/001/352/JoSA2008_RichterOnline.pdf . | | | May Offer | |
| DX141 | 9/2/2015 | Drew G. Faust, "2015 Remarks at Morning Prayers," Harvard University Office of the President, https://www.harvard.edu/president/speech/2015/2015-remarks-morning-prayers | | | May Offer | |
| DX142 | 6/1/2009 | Dundes et al., "The duty to succeed: honor versus happiness in college and career choices of East Asian students in the United States," Pastoral Care in Education, Vol. 27, No. 2, June 2009, pp. 135–156 | | | May Offer | |
| DX143 | 8/9/2016 | Emily Oster, "Unobservable Selection and Coefficient Stability," Brown University and NBER Working Paper #19054, pp. 1-47 | | | May Offer | |
| DX144 | | Financial Aid Fact Sheet, Harvard College, https://college.harvard.edu/financial-aid/how-aid-works/fact-sheet | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX145 | 2/6/2007 | Francesca Heinz, "Perspective: Better Fundraising through Family Freshmen? Legacy Admits Repay Loyalties," The Daily Pennsylvanian, http://www.thedp.com/article/2007/02/perspective_better_fundraising_through_famil y freshmen legacy admits repay loyalties | | | May Offer | |
| DX146 | 2007 | Fryer et al., "An Economic Analysis of Color-Blind Affirmative Action," 2006, pp. 1-37 | | | May Offer | |
| DX147 | 2016 | Garret Christensen and Edward Miguel, "Transparency, Reproducibility, and the Credibility of Economics Research," NBER Working Paper #22989, (Dec. 2016), http://www.nber.org/papers/w22989 | | | May Offer | |
| DX148 | 2016 | Glenn Ellison and Parag Pathak, "The Efficiency of Race-Neutral Alternatives to Race-Based Affirmative Action: Evidence from Chicago's Exam Schools," NBER Working Paper #22589 (Aug. 2016), pp. 1–59 | | | May Offer | |
| DX149 | 1987 | Gourieroux et al., "Generalized Residuals," Journal of Econometrics 34, 1987, pp. 5-32 | | | May Offer | |
| DX150 | 6/23/2001 | Greg J. Duncan and Katherine A. Magnuson, "Off With Hollingshead: Socioeconomic Resources, Parenting, and Child Development," in Socioeconomic Status, Parenting, and Child Development, ed. Marc H. Bornstein and Robert H. Bradley (Lawrence Erlbaum Associates, Inc., 2003) | | | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX151 | 2014 | Halley Potter, "Transitioning to Race-Neutral Admissions: An Overview of Experiences in States Where Affirmative Action Has Been Banned," in The Future of Affirmative Action, ed. Richard Kahlenberg (Century Foundation Press, 2014), pp. 75-90 | | | May Offer | |
| DX152 | 11/15/2017 | Harry Trustman, "Penn received a record-breaking number of Early Decision applicants for the Class of 2022," The Daily Pennsylvanian, http://www.thedp.com/article/2017/11/penn-ed-applicant-pool-record-high | | | May Offer | |
| DX153 | 7/11/2016 | HarvardNotFair.org screenshots | | | May Offer | |
| DX154 | 2015 | James H. Stock and Mark W. Watson, Introduction to Econometrics (Pearson, 2015), pp. 182-244 | | | May Offer | |
| DX155 | 1979 | James J. Heckman, "Sample Selection Bias as a Specification Error," Econometrica 47(1), 1979, pp. 153-161 | | | May Offer | |
| DX156 | 11/23/2010 | Jaques Steinberg, "University of Virginia Explains Its Return to Early-Admissions Arena," The New York Times, https://thechoice.blogs.nytimes.com/2010/11/23/virginia/ | | | May Offer | |
| DX157 | 10/23/2007 | Jessica Holmes, "Prestige, Charitable Deductions and Other Determinants of Alumni Giving: Evidence from a Highly Selective Liberal Arts College," Economics of Education Review 28 (2009) 18-28 | | | May Offer | |
| DX158 | 2003 | Jimmy Chan and Erik Eyster, "Does Banning Affirmative Action Lower College Student Quality?," American Economic Review 93(3), 2003, pp. 858-872 | | | May Offer | |
| DX159 | 2014 | John Brittain and Benjamin Landy, "Reducing Reliance on Testing to Promote Diversity," in The Future of Affirmative Action, ed. Richard Kahlenberg (Century Foundation Press, 2014) pp. 160-174 | | | May Offer | |
| DX160 | 11/19/2015 | Jon Victor, "Early applications show increased diversity," Yale Daily News, https://yaledailynews.com/blog/2015/11/19/129216/ | | | May Offer | |
| DX161 | 2011 | Julie J. Park and M. Kevin Eagan, "Who Goes Early? A Multi-Level Analysis of Enrolling via Early Action and Early Decision Admissions," Teachers College Record, 113(11), 2011, pp. 2345-2373 | | | May Offer | |
| DX162 | 12/15/2016 | Katherine Wang, "Updated: U. accepts 15.4 percent of early action applicants," The Daily Princetonian, http://www.dailyprincetonian.com/article/2016/12/u-offers-admission-to-15-4-percent | | | May Offer | |
| DX163 | 2009 | Kenneth E. Train, Discrete Choice Methods with Simulation: Second Edition(The Cambridge University Press, 2009), pp. 34-75 | | | May Offer | |
| DX164 | 1/20/2015 | Kerry Temple, "Lunch with Don Bishop," Notre Dame Magazine, https://admissions.nd.edu/connect/news/lunch-with-don-bishop/ | | | May Offer | |
| DX165 | 2002 | Koretz et al., "Testing and Diversity in Postsecondary Education: The Case of California," Education Policy Analysis Archives 10(1), 2002, pp. 1-39 | | | May Offer | |
| DX166 | 2011 | Lauren Edmonson, "Explaining the Alumni Relationship and Giving Tendencies of Multigeneration Alumni Legacy Families at Marquette University," College of Professional Studies Professional Projects (2011) | | | May Offer | |
| DX167 | 8/8/2018 | Letter from Edward Blum to SFFA Members, "Annual Report of Students For Fair Admissions" | | | May Offer | |
| DX168 | 2015 | Mark Long, "Is There a 'Workable' Race-Neutral Alternative to Affirmative Action in College Admissions?," Journal of Policy Analysis and Management 34(1), 2015, pp. 162-183 | | | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX169 | 2015 | Mark Long, "The Promise and Peril for Universities Using Correlates of Race in Admissions in Response to the Grutter and Fisher Decisions," ETS White Paper, 2015, pp. 1–31 | | | May Offer | FRE 801, hearsay; FRE 401, relevance |
| DX170 | 2/3/2016 | Melissa C. Rodman & Luca F. Schroeder, "Faculty Unanimously Endorse Student Diversity," The Harvard Crimson, https://www.thecrimson.com/article/2016/2/3/faculty-endorse-student-diversity/ | | | May Offer | |
| DX171 | 1/6/2015 | Nick Wingfield, "Intel Allocates $300 Million for Workplace Diversity," The New York Times, https://www.nytimes.com/2015/01/07/technology/intel-budgets-300-million-for-diversity.html | | | May Offer | |
| DX172 | 10/18/2012 | Orfield et al., "E Pluribus…Separation: Deepening Double Segregation for More Students," The Civil Rights Project, https://civilrightsproject.ucla.edu/research/k-12-education/integration-and-diversity/mlk-national/e-pluribus...separation-deepening/double-segregation-for-more-students/orfield_epluribus_revised_omplete_2012.pdf | | | May Offer | |
| DX173 | 1961 | Otis Dudley Duncan, "A Socioeconomic Index for All Occupations," in Occupations and Social Status, ed. Albert J. Reiss, Jr. (Free Press, 1961), pp. 109–138 | | | May Offer | |
| DX174 | 2008 | Peter Arcidiacono et al., "The Economic Returns to an MBA," International Economic Review 49(3), 2008, pp. 873–899 | | | May Offer | |
| DX175 | 2012 | Peter Hinrichs, "The effects of affirmative action bans on college enrollment, educational attainment, and the demographic composition of universities," The Review of Economics and Statistics 94(3), 2012, pp. 712–722 | | | May Offer | |
| DX176 | 4/11/2014 | Richard Sander, "The Use of Socioeconomic Affirmative Action at the University of California," Chp. 8, pp. 99-109 | | | May Offer | |
| DX177 | 9/11/2017 | Robert Morse and Eric Brooks, "Best Colleges Ranking Criteria and Weight," U.S. News & World Report, https://www.usnews.com/education/best-colleges/articles/ranking-criteria-and-weights | | | May Offer | |
| DX178 | 2005 | Roland Fryer and Glenn Loury, "Affirmative Action and Its Mythology," The Journal of Economic Perspectives 19(3), 2005, pp. 147–162 | | | May Offer | |
| DX179 | 4/4/2008 | Salone Kapur, "Legacy Still Factor in Admissions," The Stanford Daily, https://stanforddailyarchive.com/cgi-bin/stanford?a=d&d=stanford20080404-01.2.7&srpos=1&e=------en-20--1--txt-txIN-kapur+legacy------ | | | May Offer | |
| DX180 | 2012 | Sean Reardon et al., "Race, income, and enrollment patterns in highly selective colleges, 1982-2004," Center for Education Policy Analysis, Stanford University, 2012, pp. 1-25 | | | May Offer | |
| DX181 | 2011 | Segment Analysis Service: An Educationally Relevant Geodemographic Tagging Service, CollegeBoard | | | May Offer | |
| DX182 | 12/31/2016 | SFFA's Form 990 filed with the IRS for 2016 | | | May Offer | |
| DX183 | 3/20/2015 | Suzanne Monyak, "Legacy Status Tips Admission Scales," The Hoya, http://www.thehoya.com/legacy-status-tips-admission-scales/ | | | May Offer | |
| DX184 | 2/24/2011 | Tamar Lewin, "Harvard and Princeton Restore Early Admission," The New York Times, http://www.nytimes.com/2011/02/25/education/25admissions.html | | | May Offer | |
| DX185 | 2005 | Thomas Espenshade and Chang Y. Chung, "The Opportunity Cost of Admission Preferences at Elite Universities," Social Science Quarterly 86(2), 2005, pp. 293–305 | | | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX186 | 1998 | Thomas J. Kane, "Racial and Ethnic Preferences in College Admissions," Ohio State Law Journal, 59, 1998, pp. 971-996 | | | May Offer | |
| DX187 | 3/1/2011 | Valerie Ramey, "Is there a "Tiger Mother" Effect? Time Use Across Ethnic Groups," Economics in Action newsletter of the UCSD Department of Economics | | | May Offer | |
| DX188 | 2008 | William H. Greene, Econometric Analysis(Pearson, 2008), pp. 8-19, 770-797 | | | May Offer | |
| DX189 | | 2018 Application Selected by Harvard | HARV00082564 | HARV00082681 | May Offer | |
| DX190 | | 2018 Application Selected by Harvard | HARV00082682 | HARV00082716 | May Offer | |
| DX191 | | 2018 Application Selected by Harvard | HARV00082717 | HARV00082749 | May Offer | |
| DX192 | | 2018 Application Selected by Harvard | HARV00082750 | HARV00082784 | May Offer | |
| DX193 | | 2018 Application Selected by Harvard | HARV00082785 | HARV00082831 | May Offer | |
| DX194 | | 2018 Application Selected by Harvard | HARV00082832 | HARV00082864 | May Offer | |
| DX195 | | 2018 Application Selected by Harvard | HARV00082865 | HARV00082891 | May Offer | |
| DX196 | | 2018 Application Selected by Harvard | HARV00082892 | HARV00082939 | May Offer | |
| DX197 | | 2018 Application Selected by Harvard | HARV00082940 | HARV00082971 | May Offer | |
| DX198 | | 2018 Application Selected by Harvard | HARV00082972 | HARV00083004 | May Offer | |
| DX199 | | 2018 Application Selected by Harvard | HARV00083005 | HARV00083061 | May Offer | |
| DX200 | | 2018 Application Selected by Harvard | HARV00083062 | HARV00083168 | May Offer | |
| DX201 | | 2018 Application Selected by Harvard | HARV00083169 | HARV00083231 | May Offer | |
| DX202 | | 2018 Application Selected by Harvard | HARV00083232 | HARV00083346 | May Offer | |
| DX203 | | 2018 Application Selected by Harvard | HARV00083347 | HARV00083374 | May Offer | |
| DX204 | | 2018 Application Selected by Harvard | HARV00083375 | HARV00083402 | May Offer | |
| DX205 | | 2018 Application Selected by Harvard | HARV00083403 | HARV00083431 | May Offer | |
| DX206 | | 2018 Application Selected by Harvard | HARV00083432 | HARV00083465 | May Offer | |
| DX207 | | 2018 Application Selected by Harvard | HARV00083466 | HARV00083499 | May Offer | |
| DX208 | | 2018 Application Selected by Harvard | HARV00083500 | HARV00083555 | May Offer | |
| DX209 | | 2018 Application Selected by Harvard | HARV00083556 | HARV00083596 | May Offer | |
| DX210 | | 2018 Application Selected by Harvard | HARV00083597 | HARV00083627 | May Offer | |
| DX211 | | 2018 Application Selected by Harvard | HARV00083628 | HARV00083662 | May Offer | |
| DX212 | | 2018 Application Selected by Harvard | HARV00083663 | HARV00083691 | May Offer | |
| DX213 | | 2018 Application Selected by Harvard | HARV00083692 | HARV00083728 | May Offer | |
| DX214 | | 2018 Application Selected by Harvard | HARV00083729 | HARV00083777 | May Offer | |
| DX215 | | 2018 Application Selected by Harvard | HARV00083778 | HARV00083806 | May Offer | |
| DX216 | | 2018 Application Selected by Harvard | HARV00083807 | HARV00083849 | May Offer | |
| DX217 | | 2018 Application Selected by Harvard | HARV00083850 | HARV00083893 | May Offer | |
| DX218 | | 2018 Application Selected by Harvard | HARV00083894 | HARV00083919 | May Offer | |
| DX219 | | 2018 Application Selected by Harvard | HARV00083920 | HARV00083969 | May Offer | |
| DX220 | | 2018 Application Selected by Harvard | HARV00083970 | HARV00084009 | May Offer | |
| DX221 | | 2018 Application Selected by Harvard | HARV00084010 | HARV00084041 | May Offer | |
| DX222 | | 2018 Application Selected by Harvard | HARV00084042 | HARV00084092 | May Offer | |
| DX223 | | 2018 Application Selected by Harvard | HARV00084093 | HARV00084129 | May Offer | |
| DX224 | | 2018 Application Selected by Harvard | HARV00084130 | HARV00084169 | May Offer | |
| DX225 | | 2018 Application Selected by Harvard | HARV00084170 | HARV00084213 | May Offer | |
| DX226 | | 2018 Application Selected by Harvard | HARV00084214 | HARV00084245 | May Offer | |
| DX227 | | 2018 Application Selected by Harvard | HARV00084246 | HARV00084287 | May Offer | |
| DX228 | | 2018 Application Selected by Harvard | HARV00084288 | HARV00084321 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX229 | | 2018 Application Selected by Harvard | HARV00084322 | HARV00084350 | May Offer | |
| DX230 | | 2018 Application Selected by Harvard | HARV00084351 | HARV00084377 | May Offer | |
| DX231 | | 2018 Application Selected by Harvard | HARV00084378 | HARV00084421 | May Offer | |
| DX232 | | 2018 Application Selected by Harvard | HARV00084422 | HARV00084534 | May Offer | |
| DX233 | | 2018 Application Selected by Harvard | HARV00084535 | HARV00084589 | May Offer | |
| DX234 | | 2018 Application Selected by Harvard | HARV00084590 | HARV00084648 | May Offer | |
| DX235 | | 2018 Application Selected by Harvard | HARV00084649 | HARV00084723 | May Offer | |
| DX236 | | 2018 Application Selected by Harvard | HARV00084724 | HARV00084826 | May Offer | |
| DX237 | | 2018 Application Selected by Harvard | HARV00084827 | HARV00084855 | May Offer | |
| DX238 | | 2018 Application Selected by Harvard | HARV00084856 | HARV00084881 | May Offer | |
| DX239 | | 2018 Application Selected by Harvard | HARV00084882 | HARV00084936 | May Offer | |
| DX240 | | 2018 Application Selected by Harvard | HARV00084937 | HARV00084997 | May Offer | |
| DX241 | | 2018 Application Selected by Harvard | HARV00084998 | HARV00085054 | May Offer | |
| DX242 | | 2018 Application Selected by Harvard | HARV00085055 | HARV00085081 | May Offer | |
| DX243 | | 2018 Application Selected by Harvard | HARV00085082 | HARV00085119 | May Offer | |
| DX244 | | 2018 Application Selected by Harvard | HARV00085120 | HARV00085161 | May Offer | |
| DX245 | | 2018 Application Selected by Harvard | HARV00085162 | HARV00085224 | May Offer | |
| DX246 | | 2018 Application Selected by Harvard | HARV00085225 | HARV00085258 | May Offer | |
| DX247 | | 2018 Application Selected by Harvard | HARV00085259 | HARV00085284 | May Offer | |
| DX248 | | 2018 Application Selected by Harvard | HARV00085285 | HARV00085323 | May Offer | |
| DX249 | | 2018 Application Selected by Harvard | HARV00085324 | HARV00085356 | May Offer | |
| DX250 | | 2018 Application Selected by Harvard | HARV00085357 | HARV00085411 | May Offer | |
| DX251 | | 2018 Application Selected by Harvard | HARV00085412 | HARV00085451 | May Offer | |
| DX252 | | 2018 Application Selected by Harvard | HARV00085452 | HARV00085513 | May Offer | |
| DX253 | | 2018 Application Selected by Harvard | HARV00085514 | HARV00085549 | May Offer | |
| DX254 | | 2018 Application Selected by Harvard | HARV00085550 | HARV00085582 | May Offer | |
| DX255 | | 2018 Application Selected by Harvard | HARV00085583 | HARV00085683 | May Offer | |
| DX256 | | 2018 Application Selected by Harvard | HARV00085684 | HARV00085738 | May Offer | |
| DX257 | | 2018 Application Selected by Harvard | HARV00085739 | HARV00085779 | May Offer | |
| DX258 | | 2018 Application Selected by Harvard | HARV00085780 | HARV00085811 | May Offer | |
| DX259 | | 2018 Application Selected by Harvard | HARV00085812 | HARV00085858 | May Offer | |
| DX260 | | 2018 Application Selected by Harvard | HARV00085859 | HARV00085884 | May Offer | |
| DX261 | | 2018 Application Selected by Harvard | HARV00085885 | HARV00085918 | May Offer | |
| DX262 | | 2018 Application Selected by Harvard | HARV00085919 | HARV00085967 | May Offer | |
| DX263 | | 2018 Application Selected by Harvard | HARV00085968 | HARV00086027 | May Offer | |
| DX264 | | 2018 Application Selected by Harvard | HARV00086028 | HARV00086079 | May Offer | |
| DX265 | | 2018 Application Selected by Harvard | HARV00086080 | HARV00086161 | May Offer | |
| DX266 | | 2018 Application Selected by Harvard | HARV00086162 | HARV00086228 | May Offer | |
| DX267 | | 2018 Application Selected by Harvard | HARV00086229 | HARV00086282 | May Offer | |
| DX268 | | 2018 Application Selected by Harvard | HARV00086283 | HARV00086311 | May Offer | |
| DX269 | | 2019 Application Selected by Harvard | HARV00069956 | HARV00069995 | May Offer | |
| DX270 | | 2019 Application Selected by Harvard | HARV00069996 | HARV00070030 | May Offer | |
| DX271 | | 2019 Application Selected by Harvard | HARV00070031 | HARV00070126 | May Offer | |
| DX272 | | 2019 Application Selected by Harvard | HARV00070127 | HARV00070207 | May Offer | |
| DX273 | | 2019 Application Selected by Harvard | HARV00070208 | HARV00070278 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX274 | | 2019 Application Selected by Harvard | HARV00070279 | HARV00070354 | May Offer | |
| DX275 | | 2019 Application Selected by Harvard | HARV00070355 | HARV00070393 | May Offer | |
| DX276 | | 2019 Application Selected by Harvard | HARV00070394 | HARV00070435 | May Offer | |
| DX277 | | 2019 Application Selected by Harvard | HARV00070436 | HARV00070512 | May Offer | |
| DX278 | | 2019 Application Selected by Harvard | HARV00070513 | HARV00070578 | May Offer | |
| DX279 | | 2019 Application Selected by Harvard | HARV00070579 | HARV00070621 | May Offer | |
| DX280 | | 2019 Application Selected by Harvard | HARV00070622 | HARV00070665 | May Offer | |
| DX281 | | 2019 Application Selected by Harvard | HARV00070666 | HARV00070710 | May Offer | |
| DX282 | | 2019 Application Selected by Harvard | HARV00070711 | HARV00070747 | May Offer | |
| DX283 | | 2019 Application Selected by Harvard | HARV00070748 | HARV00070786 | May Offer | |
| DX284 | | 2019 Application Selected by Harvard | HARV00070787 | HARV00070820 | May Offer | |
| DX285 | | 2019 Application Selected by Harvard | HARV00070821 | HARV00070875 | May Offer | |
| DX286 | | 2019 Application Selected by Harvard | HARV00070876 | HARV00070910 | May Offer | |
| DX287 | | 2019 Application Selected by Harvard | HARV00070911 | HARV00070952 | May Offer | |
| DX288 | | 2019 Application Selected by Harvard | HARV00070953 | HARV00070996 | May Offer | |
| DX289 | | 2019 Application Selected by Harvard | HARV00070997 | HARV00071034 | May Offer | |
| DX290 | | 2019 Application Selected by Harvard | HARV00071035 | HARV00071071 | May Offer | |
| DX291 | | 2019 Application Selected by Harvard | HARV00071072 | HARV00071113 | May Offer | |
| DX292 | | 2019 Application Selected by Harvard | HARV00071114 | HARV00071145 | May Offer | |
| DX293 | | 2019 Application Selected by Harvard | HARV00071146 | HARV00071190 | May Offer | |
| DX294 | | 2019 Application Selected by Harvard | HARV00071191 | HARV00071270 | May Offer | |
| DX295 | | 2019 Application Selected by Harvard | HARV00071271 | HARV00071303 | May Offer | |
| DX296 | | 2019 Application Selected by Harvard | HARV00071304 | HARV00071344 | May Offer | |
| DX297 | | 2019 Application Selected by Harvard | HARV00071345 | HARV00071381 | May Offer | |
| DX298 | | 2019 Application Selected by Harvard | HARV00071382 | HARV00071451 | May Offer | |
| DX299 | | 2019 Application Selected by Harvard | HARV00071452 | HARV00071492 | May Offer | |
| DX300 | | 2019 Application Selected by Harvard | HARV00071493 | HARV00071536 | May Offer | |
| DX301 | | 2019 Application Selected by Harvard | HARV00071537 | HARV00071572 | May Offer | |
| DX302 | | 2019 Application Selected by Harvard | HARV00071573 | HARV00071607 | May Offer | |
| DX303 | | 2019 Application Selected by Harvard | HARV00071608 | HARV00071642 | May Offer | |
| DX304 | | 2019 Application Selected by Harvard | HARV00071643 | HARV00071701 | May Offer | |
| DX305 | | 2019 Application Selected by Harvard | HARV00071702 | HARV00071746 | May Offer | |
| DX306 | | 2019 Application Selected by Harvard | HARV00071747 | HARV00071790 | May Offer | |
| DX307 | | 2019 Application Selected by Harvard | HARV00071791 | HARV00071829 | May Offer | |
| DX308 | | 2019 Application Selected by Harvard | HARV00071830 | HARV00071877 | May Offer | |
| DX309 | | 2019 Application Selected by Harvard | HARV00071878 | HARV00071952 | May Offer | |
| DX310 | | 2019 Application Selected by Harvard | HARV00071953 | HARV00071996 | May Offer | |
| DX311 | | 2019 Application Selected by Harvard | HARV00071997 | HARV00072110 | May Offer | |
| DX312 | | 2019 Application Selected by Harvard | HARV00072111 | HARV00072149 | May Offer | |
| DX313 | | 2019 Application Selected by Harvard | HARV00072150 | HARV00072188 | May Offer | |
| DX314 | | 2019 Application Selected by Harvard | HARV00072189 | HARV00072238 | May Offer | |
| DX315 | | 2019 Application Selected by Harvard | HARV00072382 | HARV00072415 | May Offer | |
| DX316 | | 2019 Application Selected by Harvard | HARV00072416 | HARV00072452 | May Offer | |
| DX317 | | 2019 Application Selected by Harvard | HARV00072453 | HARV00072527 | May Offer | |
| DX318 | | 2019 Application Selected by Harvard | HARV00072528 | HARV00072559 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX319 | | 2019 Application Selected by Harvard | HARV00072560 | HARV00072625 | May Offer | |
| DX320 | | 2019 Application Selected by Harvard | HARV00072626 | HARV00072667 | May Offer | |
| DX321 | | 2019 Application Selected by Harvard | HARV00072668 | HARV00072712 | May Offer | |
| DX322 | | 2019 Application Selected by Harvard | HARV00072713 | HARV00072749 | May Offer | |
| DX323 | | 2019 Application Selected by Harvard | HARV00072750 | HARV00072792 | May Offer | |
| DX324 | | 2019 Application Selected by Harvard | HARV00072793 | HARV00072824 | May Offer | |
| DX325 | | 2019 Application Selected by Harvard | HARV00072825 | HARV00072852 | May Offer | |
| DX326 | | 2019 Application Selected by Harvard | HARV00072853 | HARV00072885 | May Offer | |
| DX327 | | 2019 Application Selected by Harvard | HARV00072886 | HARV00072927 | May Offer | |
| DX328 | | 2019 Application Selected by Harvard | HARV00072928 | HARV00072987 | May Offer | |
| DX329 | | 2019 Application Selected by Harvard | HARV00072988 | HARV00073021 | May Offer | |
| DX330 | | 2019 Application Selected by Harvard | HARV00073022 | HARV00073059 | May Offer | |
| DX331 | | 2019 Application Selected by Harvard | HARV00073060 | HARV00073100 | May Offer | |
| DX332 | | 2019 Application Selected by Harvard | HARV00073101 | HARV00073137 | May Offer | |
| DX333 | | 2019 Application Selected by Harvard | HARV00073138 | HARV00073174 | May Offer | |
| DX334 | | 2019 Application Selected by Harvard | HARV00073175 | HARV00073216 | May Offer | |
| DX335 | | 2019 Application Selected by Harvard | HARV00073217 | HARV00073256 | May Offer | |
| DX336 | | 2019 Application Selected by Harvard | HARV00073257 | HARV00073310 | May Offer | |
| DX337 | | 2019 Application Selected by Harvard | HARV00073311 | HARV00073356 | May Offer | |
| DX338 | | 2019 Application Selected by Harvard | HARV00073357 | HARV00073451 | May Offer | |
| DX339 | | 2019 Application Selected by Harvard | HARV00073452 | HARV00073508 | May Offer | |
| DX340 | | 2019 Application Selected by Harvard | HARV00073509 | HARV00073541 | May Offer | |
| DX341 | | 2019 Application Selected by Harvard | HARV00073542 | HARV00073572 | May Offer | |
| DX342 | | 2019 Application Selected by Harvard | HARV00073573 | HARV00073617 | May Offer | |
| DX343 | | 2019 Application Selected by Harvard | HARV00073618 | HARV00073660 | May Offer | |
| DX344 | | 2019 Application Selected by Harvard | HARV00073661 | HARV00073708 | May Offer | |
| DX345 | | 2019 Application Selected by Harvard | HARV00073709 | HARV00073746 | May Offer | |
| DX346 | | 2019 Application Selected by Harvard | HARV00073747 | HARV00073806 | May Offer | |
| DX347 | | 2019 Application Selected by Harvard | HARV00073807 | HARV00073850 | May Offer | |
| DX348 | | 2019 Application Selected by Harvard | HARV00073851 | HARV00073883 | May Offer | |
| DX349 | | 2018 Application Selected by SFFA | HARV00088960 | HARV00088986 | May Offer | |
| DX350 | | 2018 Application Selected by SFFA | HARV00088987 | HARV00089074 | May Offer | |
| DX351 | | 2018 Application Selected by SFFA | HARV00089075 | HARV00089103 | May Offer | |
| DX352 | | 2018 Application Selected by SFFA | HARV00089104 | HARV00089138 | May Offer | |
| DX353 | | 2018 Application Selected by SFFA | HARV00089139 | HARV00089166 | May Offer | |
| DX354 | | 2018 Application Selected by SFFA | HARV00089167 | HARV00089217 | May Offer | |
| DX355 | | 2018 Application Selected by SFFA | HARV00089218 | HARV00089315 | May Offer | |
| DX356 | | 2018 Application Selected by SFFA | HARV00089316 | HARV00089350 | May Offer | |
| DX357 | | 2018 Application Selected by SFFA | HARV00089351 | HARV00089384 | May Offer | |
| DX358 | | 2018 Application Selected by SFFA | HARV00089385 | HARV00089420 | May Offer | |
| DX359 | | 2018 Application Selected by SFFA | HARV00089421 | HARV00089459 | May Offer | |
| DX360 | | 2018 Application Selected by SFFA | HARV00089460 | HARV00089491 | May Offer | |
| DX361 | | 2018 Application Selected by SFFA | HARV00089492 | HARV00089522 | May Offer | |
| DX362 | | 2018 Application Selected by SFFA | HARV00089523 | HARV00089556 | May Offer | |
| DX363 | | 2018 Application Selected by SFFA | HARV00089557 | HARV00089584 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX364 | | 2018 Application Selected by SFFA | HARV00089585 | HARV00089619 | May Offer | |
| DX365 | | 2018 Application Selected by SFFA | HARV00089620 | HARV00089652 | May Offer | |
| DX366 | | 2018 Application Selected by SFFA | HARV00089653 | HARV00089691 | May Offer | |
| DX367 | | 2018 Application Selected by SFFA | HARV00089692 | HARV00089728 | May Offer | |
| DX368 | | 2018 Application Selected by SFFA | HARV00089729 | HARV00089755 | May Offer | |
| DX369 | | 2018 Application Selected by SFFA | HARV00089756 | HARV00089784 | May Offer | |
| DX370 | | 2018 Application Selected by SFFA | HARV00089785 | HARV00089815 | May Offer | |
| DX371 | | 2018 Application Selected by SFFA | HARV00089816 | HARV00089852 | May Offer | |
| DX372 | | 2018 Application Selected by SFFA | HARV00089853 | HARV00089898 | May Offer | |
| DX373 | | 2018 Application Selected by SFFA | HARV00089899 | HARV00089928 | May Offer | |
| DX374 | | 2018 Application Selected by SFFA | HARV00089929 | HARV00089956 | May Offer | |
| DX375 | | 2018 Application Selected by SFFA | HARV00089957 | HARV00089998 | May Offer | |
| DX376 | | 2018 Application Selected by SFFA | HARV00089999 | HARV00090046 | May Offer | |
| DX377 | | 2018 Application Selected by SFFA | HARV00090047 | HARV00090085 | May Offer | |
| DX378 | | 2018 Application Selected by SFFA | HARV00090086 | HARV00090114 | May Offer | |
| DX379 | | 2018 Application Selected by SFFA | HARV00090115 | HARV00090170 | May Offer | |
| DX380 | | 2018 Application Selected by SFFA | HARV00090171 | HARV00090197 | May Offer | |
| DX381 | | 2018 Application Selected by SFFA | HARV00090198 | HARV00090237 | May Offer | |
| DX382 | | 2018 Application Selected by SFFA | HARV00090238 | HARV00090273 | May Offer | |
| DX383 | | 2018 Application Selected by SFFA | HARV00090274 | HARV00090318 | May Offer | |
| DX384 | | 2018 Application Selected by SFFA | HARV00090319 | HARV00090349 | May Offer | |
| DX385 | | 2018 Application Selected by SFFA | HARV00090350 | HARV00090380 | May Offer | |
| DX386 | | 2018 Application Selected by SFFA | HARV00090381 | HARV00090416 | May Offer | |
| DX387 | | 2018 Application Selected by SFFA | HARV00090417 | HARV00090449 | May Offer | |
| DX388 | | 2018 Application Selected by SFFA | HARV00090450 | HARV00090486 | May Offer | |
| DX389 | | 2018 Application Selected by SFFA | HARV00090487 | HARV00090526 | May Offer | |
| DX390 | | 2018 Application Selected by SFFA | HARV00090527 | HARV00090582 | May Offer | |
| DX391 | | 2018 Application Selected by SFFA | HARV00090583 | HARV00090620 | May Offer | |
| DX392 | | 2018 Application Selected by SFFA | HARV00090621 | HARV00090661 | May Offer | |
| DX393 | | 2018 Application Selected by SFFA | HARV00090662 | HARV00090692 | May Offer | |
| DX394 | | 2018 Application Selected by SFFA | HARV00090693 | HARV00090723 | May Offer | |
| DX395 | | 2018 Application Selected by SFFA | HARV00090724 | HARV00090765 | May Offer | |
| DX396 | | 2018 Application Selected by SFFA | HARV00090766 | HARV00090796 | May Offer | |
| DX397 | | 2018 Application Selected by SFFA | HARV00090797 | HARV00090832 | May Offer | |
| DX398 | | 2018 Application Selected by SFFA | HARV00090833 | HARV00090867 | May Offer | |
| DX399 | | 2018 Application Selected by SFFA | HARV00090868 | HARV00090897 | May Offer | |
| DX400 | | 2018 Application Selected by SFFA | HARV00090898 | HARV00090931 | May Offer | |
| DX401 | | 2018 Application Selected by SFFA | HARV00090932 | HARV00090971 | May Offer | |
| DX402 | | 2018 Application Selected by SFFA | HARV00090972 | HARV00091006 | May Offer | |
| DX403 | | 2018 Application Selected by SFFA | HARV00091007 | HARV00091045 | May Offer | |
| DX404 | | 2018 Application Selected by SFFA | HARV00091046 | HARV00091074 | May Offer | |
| DX405 | | 2018 Application Selected by SFFA | HARV00091075 | HARV00091114 | May Offer | |
| DX406 | | 2018 Application Selected by SFFA | HARV00091115 | HARV00091143 | May Offer | |
| DX407 | | 2018 Application Selected by SFFA | HARV00091144 | HARV00091181 | May Offer | |
| DX408 | | 2018 Application Selected by SFFA | HARV00091182 | HARV00091217 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX409 | | 2018 Application Selected by SFFA | HARV00091218 | HARV00091228 | May Offer | |
| DX410 | | 2018 Application Selected by SFFA | HARV00091229 | HARV00091271 | May Offer | |
| DX411 | | 2018 Application Selected by SFFA | HARV00091272 | HARV00091301 | May Offer | |
| DX412 | | 2018 Application Selected by SFFA | HARV00091302 | HARV00091331 | May Offer | |
| DX413 | | 2018 Application Selected by SFFA | HARV00091332 | HARV00091361 | May Offer | |
| DX414 | | 2018 Application Selected by SFFA | HARV00091362 | HARV00091391 | May Offer | |
| DX415 | | 2018 Application Selected by SFFA | HARV00091392 | HARV00091436 | May Offer | |
| DX416 | | 2018 Application Selected by SFFA | HARV00091437 | HARV00091475 | May Offer | |
| DX417 | | 2018 Application Selected by SFFA | HARV00091476 | HARV00091503 | May Offer | |
| DX418 | | 2018 Application Selected by SFFA | HARV00091504 | HARV00091543 | May Offer | |
| DX419 | | 2018 Application Selected by SFFA | HARV00091544 | HARV00091602 | May Offer | |
| DX420 | | 2018 Application Selected by SFFA | HARV00091603 | HARV00091632 | May Offer | |
| DX421 | | 2018 Application Selected by SFFA | HARV00091633 | HARV00091668 | May Offer | |
| DX422 | | 2018 Application Selected by SFFA | HARV00091669 | HARV00091697 | May Offer | |
| DX423 | | 2018 Application Selected by SFFA | HARV00091698 | HARV00091730 | May Offer | |
| DX424 | | 2018 Application Selected by SFFA | HARV00091731 | HARV00091766 | May Offer | |
| DX425 | | 2018 Application Selected by SFFA | HARV00091767 | HARV00091792 | May Offer | |
| DX426 | | 2018 Application Selected by SFFA | HARV00091793 | HARV00091860 | May Offer | |
| DX427 | | 2018 Application Selected by SFFA | HARV00091861 | HARV00091893 | May Offer | |
| DX428 | | 2018 Application Selected by SFFA | HARV00091894 | HARV00091924 | May Offer | |
| DX429 | | 2018 Application Selected by SFFA | HARV00091925 | HARV00091953 | May Offer | |
| DX430 | | 2018 Application Selected by SFFA | HARV00091954 | HARV00091982 | May Offer | |
| DX431 | | 2018 Application Selected by SFFA | HARV00091983 | HARV00092012 | May Offer | |
| DX432 | | 2018 Application Selected by SFFA | HARV00092013 | HARV00092045 | May Offer | |
| DX433 | | 2018 Application Selected by SFFA | HARV00092046 | HARV00092080 | May Offer | |
| DX434 | | 2018 Application Selected by SFFA | HARV00092081 | HARV00092132 | May Offer | |
| DX435 | | 2018 Application Selected by SFFA | HARV00092133 | HARV00092189 | May Offer | |
| DX436 | | 2018 Application Selected by SFFA | HARV00092190 | HARV00092214 | May Offer | |
| DX437 | | 2018 Application Selected by SFFA | HARV00092215 | HARV00092255 | May Offer | |
| DX438 | | 2018 Application Selected by SFFA | HARV00092256 | HARV00092291 | May Offer | |
| DX439 | | 2018 Application Selected by SFFA | HARV00092292 | HARV00092324 | May Offer | |
| DX440 | | 2018 Application Selected by SFFA | HARV00092325 | HARV00092351 | May Offer | |
| DX441 | | 2018 Application Selected by SFFA | HARV00092352 | HARV00092395 | May Offer | |
| DX442 | | 2018 Application Selected by SFFA | HARV00092396 | HARV00092430 | May Offer | |
| DX443 | | 2018 Application Selected by SFFA | HARV00092431 | HARV00092461 | May Offer | |
| DX444 | | 2018 Application Selected by SFFA | HARV00092462 | HARV00092497 | May Offer | |
| DX445 | | 2018 Application Selected by SFFA | HARV00092498 | HARV00092525 | May Offer | |
| DX446 | | 2018 Application Selected by SFFA | HARV00092526 | HARV00092559 | May Offer | |
| DX447 | | 2018 Application Selected by SFFA | HARV00092560 | HARV00092598 | May Offer | |
| DX448 | | 2018 Application Selected by SFFA | HARV00092599 | HARV00092642 | May Offer | |
| DX449 | | 2018 Application Selected by SFFA | HARV00092643 | HARV00092681 | May Offer | |
| DX450 | | 2018 Application Selected by SFFA | HARV00092682 | HARV00092711 | May Offer | |
| DX451 | | 2018 Application Selected by SFFA | HARV00092712 | HARV00092741 | May Offer | |
| DX452 | | 2018 Application Selected by SFFA | HARV00092742 | HARV00092767 | May Offer | |
| DX453 | | 2018 Application Selected by SFFA | HARV00092768 | HARV00092795 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX454 | | 2018 Application Selected by SFFA | HARV00092796 | HARV00092826 | May Offer | |
| DX455 | | 2018 Application Selected by SFFA | HARV00092827 | HARV00092863 | May Offer | |
| DX456 | | 2018 Application Selected by SFFA | HARV00092864 | HARV00092894 | May Offer | |
| DX457 | | 2018 Application Selected by SFFA | HARV00092895 | HARV00092924 | May Offer | |
| DX458 | | 2018 Application Selected by SFFA | HARV00092925 | HARV00092995 | May Offer | |
| DX459 | | 2018 Application Selected by SFFA | HARV00092996 | HARV00093029 | May Offer | |
| DX460 | | 2018 Application Selected by SFFA | HARV00093030 | HARV00093108 | May Offer | |
| DX461 | | 2018 Application Selected by SFFA | HARV00093109 | HARV00093142 | May Offer | |
| DX462 | | 2018 Application Selected by SFFA | HARV00093143 | HARV00093171 | May Offer | |
| DX463 | | 2018 Application Selected by SFFA | HARV00093172 | HARV00093212 | May Offer | |
| DX464 | | 2018 Application Selected by SFFA | HARV00093213 | HARV00093244 | May Offer | |
| DX465 | | 2018 Application Selected by SFFA | HARV00093245 | HARV00093277 | May Offer | |
| DX466 | | 2018 Application Selected by SFFA | HARV00093278 | HARV00093310 | May Offer | |
| DX467 | | 2018 Application Selected by SFFA | HARV00093311 | HARV00093355 | May Offer | |
| DX468 | | 2018 Application Selected by SFFA | HARV00093356 | HARV00093389 | May Offer | |
| DX469 | | 2018 Application Selected by SFFA | HARV00093390 | HARV00093418 | May Offer | |
| DX470 | | 2018 Application Selected by SFFA | HARV00093419 | HARV00093456 | May Offer | |
| DX471 | | 2018 Application Selected by SFFA | HARV00093457 | HARV00093495 | May Offer | |
| DX472 | | 2018 Application Selected by SFFA | HARV00093496 | HARV00093529 | May Offer | |
| DX473 | | 2018 Application Selected by SFFA | HARV00093530 | HARV00093560 | May Offer | |
| DX474 | | 2018 Application Selected by SFFA | HARV00093561 | HARV00093595 | May Offer | |
| DX475 | | 2018 Application Selected by SFFA | HARV00093596 | HARV00093625 | May Offer | |
| DX476 | | 2018 Application Selected by SFFA | HARV00093626 | HARV00093664 | May Offer | |
| DX477 | | 2018 Application Selected by SFFA | HARV00093665 | HARV00093698 | May Offer | |
| DX478 | | 2018 Application Selected by SFFA | HARV00093699 | HARV00093747 | May Offer | |
| DX479 | | 2018 Application Selected by SFFA | HARV00093748 | HARV00093779 | May Offer | |
| DX480 | | 2018 Application Selected by SFFA | HARV00093780 | HARV00093817 | May Offer | |
| DX481 | | 2018 Application Selected by SFFA | HARV00093818 | HARV00093925 | May Offer | |
| DX482 | | 2018 Application Selected by SFFA | HARV00093926 | HARV00093956 | May Offer | |
| DX483 | | 2018 Application Selected by SFFA | HARV00093957 | HARV00094069 | May Offer | |
| DX484 | | 2018 Application Selected by SFFA | HARV00094070 | HARV00094101 | May Offer | |
| DX485 | | 2018 Application Selected by SFFA | HARV00094102 | HARV00094159 | May Offer | |
| DX486 | | 2018 Application Selected by SFFA | HARV00094160 | HARV00094247 | May Offer | |
| DX487 | | 2018 Application Selected by SFFA | HARV00094248 | HARV00094297 | May Offer | |
| DX488 | | 2018 Application Selected by SFFA | HARV00094298 | HARV00094346 | May Offer | |
| DX489 | | 2018 Application Selected by SFFA | HARV00094347 | HARV00094394 | May Offer | |
| DX490 | | 2018 Application Selected by SFFA | HARV00094395 | HARV00094434 | May Offer | |
| DX491 | | 2018 Application Selected by SFFA | HARV00094435 | HARV00094480 | May Offer | |
| DX492 | | 2018 Application Selected by SFFA | HARV00094481 | HARV00094535 | May Offer | |
| DX493 | | 2018 Application Selected by SFFA | HARV00094536 | HARV00094623 | May Offer | |
| DX494 | | 2018 Application Selected by SFFA | HARV00094624 | HARV00094817 | May Offer | |
| DX495 | | 2018 Application Selected by SFFA | HARV00094818 | HARV00094869 | May Offer | |
| DX496 | | 2018 Application Selected by SFFA | HARV00094870 | HARV00094939 | May Offer | |
| DX497 | | 2018 Application Selected by SFFA | HARV00094940 | HARV00094970 | May Offer | |
| DX498 | | 2018 Application Selected by SFFA | HARV00094971 | HARV00094998 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX499 | | 2018 Application Selected by SFFA | HARV00094999 | HARV00095032 | May Offer | |
| DX500 | | 2018 Application Selected by SFFA | HARV00095033 | HARV00095073 | May Offer | |
| DX501 | | 2018 Application Selected by SFFA | HARV00095074 | HARV00095099 | May Offer | |
| DX502 | | 2018 Application Selected by SFFA | HARV00095100 | HARV00095136 | May Offer | |
| DX503 | | 2018 Application Selected by SFFA | HARV00095137 | HARV00095175 | May Offer | |
| DX504 | | 2018 Application Selected by SFFA | HARV00095176 | HARV00095213 | May Offer | |
| DX505 | | 2018 Application Selected by SFFA | HARV00096328 | HARV00096364 | May Offer | |
| DX506 | | 2018 Application Selected by SFFA | HARV00096365 | HARV00096432 | May Offer | |
| DX507 | | 2018 Application Selected by SFFA | HARV00096433 | HARV00096474 | May Offer | |
| DX508 | | 2018 Application Selected by SFFA | HARV00096475 | HARV00096522 | May Offer | |
| DX509 | | 2019 Application Selected by SFFA | HARV00077883 | HARV00077954 | May Offer | |
| DX510 | | 2019 Application Selected by SFFA | HARV00077955 | HARV00077998 | May Offer | |
| DX511 | | 2019 Application Selected by SFFA | HARV00077999 | HARV00078060 | May Offer | |
| DX512 | | 2019 Application Selected by SFFA | HARV00078061 | HARV00078097 | May Offer | |
| DX513 | | 2019 Application Selected by SFFA | HARV00078098 | HARV00078136 | May Offer | |
| DX514 | | 2019 Application Selected by SFFA | HARV00078137 | HARV00078170 | May Offer | |
| DX515 | | 2019 Application Selected by SFFA | HARV00078171 | HARV00078207 | May Offer | |
| DX516 | | 2019 Application Selected by SFFA | HARV00078208 | HARV00078248 | May Offer | |
| DX517 | | 2019 Application Selected by SFFA | HARV00078249 | HARV00078287 | May Offer | |
| DX518 | | 2019 Application Selected by SFFA | HARV00078288 | HARV00078325 | May Offer | |
| DX519 | | 2019 Application Selected by SFFA | HARV00078326 | HARV00078359 | May Offer | |
| DX520 | | 2019 Application Selected by SFFA | HARV00078360 | HARV00078393 | May Offer | |
| DX521 | | 2019 Application Selected by SFFA | HARV00078394 | HARV00078440 | May Offer | |
| DX522 | | 2019 Application Selected by SFFA | HARV00078441 | HARV00078473 | May Offer | |
| DX523 | | 2019 Application Selected by SFFA | HARV00078474 | HARV00078559 | May Offer | |
| DX524 | | 2019 Application Selected by SFFA | HARV00078560 | HARV00078596 | May Offer | |
| DX525 | | 2019 Application Selected by SFFA | HARV00078597 | HARV00078638 | May Offer | |
| DX526 | | 2019 Application Selected by SFFA | HARV00078639 | HARV00078676 | May Offer | |
| DX527 | | 2019 Application Selected by SFFA | HARV00078677 | HARV00078715 | May Offer | |
| DX528 | | 2019 Application Selected by SFFA | HARV00078716 | HARV00078747 | May Offer | |
| DX529 | | 2019 Application Selected by SFFA | HARV00078748 | HARV00078816 | May Offer | |
| DX530 | | 2019 Application Selected by SFFA | HARV00078817 | HARV00078856 | May Offer | |
| DX531 | | 2019 Application Selected by SFFA | HARV00078857 | HARV00078893 | May Offer | |
| DX532 | | 2019 Application Selected by SFFA | HARV00078894 | HARV00078925 | May Offer | |
| DX533 | | 2019 Application Selected by SFFA | HARV00078926 | HARV00079008 | May Offer | |
| DX534 | | 2019 Application Selected by SFFA | HARV00079009 | HARV00079050 | May Offer | |
| DX535 | | 2019 Application Selected by SFFA | HARV00079051 | HARV00079090 | May Offer | |
| DX536 | | 2019 Application Selected by SFFA | HARV00079091 | HARV00079129 | May Offer | |
| DX537 | | 2019 Application Selected by SFFA | HARV00079130 | HARV00079163 | May Offer | |
| DX538 | | 2019 Application Selected by SFFA | HARV00079164 | HARV00079201 | May Offer | |
| DX539 | | 2019 Application Selected by SFFA | HARV00079202 | HARV00079295 | May Offer | |
| DX540 | | 2019 Application Selected by SFFA | HARV00079296 | HARV00079324 | May Offer | |
| DX541 | | 2019 Application Selected by SFFA | HARV00079325 | HARV00079420 | May Offer | |
| DX542 | | 2019 Application Selected by SFFA | HARV00079421 | HARV00079475 | May Offer | |
| DX543 | | 2019 Application Selected by SFFA | HARV00079476 | HARV00079518 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX544 | | 2019 Application Selected by SFFA | HARV00079519 | HARV00079563 | May Offer | |
| DX545 | | 2019 Application Selected by SFFA | HARV00079564 | HARV00079599 | May Offer | |
| DX546 | | 2019 Application Selected by SFFA | HARV00079600 | HARV00079638 | May Offer | |
| DX547 | | 2019 Application Selected by SFFA | HARV00079639 | HARV00079679 | May Offer | |
| DX548 | | 2019 Application Selected by SFFA | HARV00079680 | HARV00079731 | May Offer | |
| DX549 | | 2019 Application Selected by SFFA | HARV00079732 | HARV00079775 | May Offer | |
| DX550 | | 2019 Application Selected by SFFA | HARV00079776 | HARV00079811 | May Offer | |
| DX551 | | 2019 Application Selected by SFFA | HARV00079812 | HARV00079852 | May Offer | |
| DX552 | | 2019 Application Selected by SFFA | HARV00079853 | HARV00079891 | May Offer | |
| DX553 | | 2019 Application Selected by SFFA | HARV00079892 | HARV00079936 | May Offer | |
| DX554 | | 2019 Application Selected by SFFA | HARV00079937 | HARV00079971 | May Offer | |
| DX555 | | 2019 Application Selected by SFFA | HARV00079972 | HARV00080017 | May Offer | |
| DX556 | | 2019 Application Selected by SFFA | HARV00080018 | HARV00080051 | May Offer | |
| DX557 | | 2019 Application Selected by SFFA | HARV00080052 | HARV00080093 | May Offer | |
| DX558 | | 2019 Application Selected by SFFA | HARV00080094 | HARV00080151 | May Offer | |
| DX559 | | 2019 Application Selected by SFFA | HARV00080152 | HARV00080186 | May Offer | |
| DX560 | | 2019 Application Selected by SFFA | HARV00080187 | HARV00080226 | May Offer | |
| DX561 | | 2019 Application Selected by SFFA | HARV00080227 | HARV00080263 | May Offer | |
| DX562 | | 2019 Application Selected by SFFA | HARV00080264 | HARV00080327 | May Offer | |
| DX563 | | 2019 Application Selected by SFFA | HARV00080328 | HARV00080368 | May Offer | |
| DX564 | | 2019 Application Selected by SFFA | HARV00080369 | HARV00080407 | May Offer | |
| DX565 | | 2019 Application Selected by SFFA | HARV00080408 | HARV00080445 | May Offer | |
| DX566 | | 2019 Application Selected by SFFA | HARV00080446 | HARV00080478 | May Offer | |
| DX567 | | 2019 Application Selected by SFFA | HARV00080479 | HARV00080515 | May Offer | |
| DX568 | | 2019 Application Selected by SFFA | HARV00080516 | HARV00080555 | May Offer | |
| DX569 | | 2019 Application Selected by SFFA | HARV00080556 | HARV00080607 | May Offer | |
| DX570 | | 2019 Application Selected by SFFA | HARV00080608 | HARV00080641 | May Offer | |
| DX571 | | 2019 Application Selected by SFFA | HARV00080642 | HARV00080708 | May Offer | |
| DX572 | | 2019 Application Selected by SFFA | HARV00080709 | HARV00080791 | May Offer | |
| DX573 | | 2019 Application Selected by SFFA | HARV00080792 | HARV00080829 | May Offer | |
| DX574 | | 2019 Application Selected by SFFA | HARV00080830 | HARV00080865 | May Offer | |
| DX575 | | 2019 Application Selected by SFFA | HARV00080866 | HARV00080903 | May Offer | |
| DX576 | | 2019 Application Selected by SFFA | HARV00080904 | HARV00080966 | May Offer | |
| DX577 | | 2019 Application Selected by SFFA | HARV00080967 | HARV00081010 | May Offer | |
| DX578 | | 2019 Application Selected by SFFA | HARV00081011 | HARV00081048 | May Offer | |
| DX579 | | 2019 Application Selected by SFFA | HARV00081049 | HARV00081098 | May Offer | |
| DX580 | | 2019 Application Selected by SFFA | HARV00081099 | HARV00081139 | May Offer | |
| DX581 | | 2019 Application Selected by SFFA | HARV00081140 | HARV00081193 | May Offer | |
| DX582 | | 2019 Application Selected by SFFA | HARV00081194 | HARV00081234 | May Offer | |
| DX583 | | 2019 Application Selected by SFFA | HARV00081235 | HARV00081271 | May Offer | |
| DX584 | | 2019 Application Selected by SFFA | HARV00081272 | HARV00081335 | May Offer | |
| DX585 | | 2019 Application Selected by SFFA | HARV00081336 | HARV00081368 | May Offer | |
| DX586 | | 2019 Application Selected by SFFA | HARV00081369 | HARV00081410 | May Offer | |
| DX587 | | 2019 Application Selected by SFFA | HARV00081411 | HARV00081444 | May Offer | |
| DX588 | | 2019 Application Selected by SFFA | HARV00081445 | HARV00081478 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX589 | | 2019 Application Selected by SFFA | HARV00081479 | HARV00081508 | May Offer | |
| DX590 | | 2019 Application Selected by SFFA | HARV00081509 | HARV00081539 | May Offer | |
| DX591 | | 2019 Application Selected by SFFA | HARV00081540 | HARV00081571 | May Offer | |
| DX592 | | 2019 Application Selected by SFFA | HARV00081572 | HARV00081607 | May Offer | |
| DX593 | | 2019 Application Selected by SFFA | HARV00081608 | HARV00081643 | May Offer | |
| DX594 | | 2019 Application Selected by SFFA | HARV00081644 | HARV00081699 | May Offer | |
| DX595 | | 2019 Application Selected by SFFA | HARV00081700 | HARV00081769 | May Offer | |
| DX596 | | 2019 Application Selected by SFFA | HARV00081770 | HARV00081809 | May Offer | |
| DX597 | | 2019 Application Selected by SFFA | HARV00081810 | HARV00081869 | May Offer | |
| DX598 | | 2019 Application Selected by SFFA | HARV00081870 | HARV00081934 | May Offer | |
| DX599 | | 2019 Application Selected by SFFA | HARV00081935 | HARV00081976 | May Offer | |
| DX600 | | 2019 Application Selected by SFFA | HARV00081977 | HARV00082016 | May Offer | |
| DX601 | | 2019 Application Selected by SFFA | HARV00082017 | HARV00082052 | May Offer | |
| DX602 | | 2019 Application Selected by SFFA | HARV00082053 | HARV00082098 | May Offer | |
| DX603 | | 2019 Application Selected by SFFA | HARV00082099 | HARV00082143 | May Offer | |
| DX604 | | 2019 Application Selected by SFFA | HARV00082144 | HARV00082192 | May Offer | |
| DX605 | | 2019 Application Selected by SFFA | HARV00082193 | HARV00082300 | May Offer | |
| DX606 | | 2019 Application Selected by SFFA | HARV00082301 | HARV00082331 | May Offer | |
| DX607 | | 2019 Application Selected by SFFA | HARV00082332 | HARV00082364 | May Offer | |
| DX608 | | 2019 Application Selected by SFFA | HARV00082365 | HARV00082410 | May Offer | |
| DX609 | | 2019 Application Selected by SFFA | HARV00082411 | HARV00082453 | May Offer | |
| DX610 | | 2019 Application Selected by SFFA | HARV00082454 | HARV00082494 | May Offer | |
| DX611 | | 2019 Application Selected by SFFA | HARV00082495 | HARV00082525 | May Offer | |
| DX612 | | 2019 Application Selected by SFFA | HARV00082526 | HARV00086311 | May Offer | |
| DX613 | | 2019 Application Selected by SFFA | HARV00086312 | HARV00086342 | May Offer | |
| DX614 | | 2019 Application Selected by SFFA | HARV00086343 | HARV00086538 | May Offer | |
| DX615 | | 2019 Application Selected by SFFA | HARV00086539 | HARV00086577 | May Offer | |
| DX616 | | 2019 Application Selected by SFFA | HARV00086578 | HARV00086616 | May Offer | |
| DX617 | | 2019 Application Selected by SFFA | HARV00086617 | HARV00086673 | May Offer | |
| DX618 | | 2019 Application Selected by SFFA | HARV00086674 | HARV00086721 | May Offer | |
| DX619 | | 2019 Application Selected by SFFA | HARV00086722 | HARV00086753 | May Offer | |
| DX620 | | 2019 Application Selected by SFFA | HARV00086754 | HARV00086783 | May Offer | |
| DX621 | | 2019 Application Selected by SFFA | HARV00086784 | HARV00086824 | May Offer | |
| DX622 | | 2019 Application Selected by SFFA | HARV00086825 | HARV00086877 | May Offer | |
| DX623 | | 2019 Application Selected by SFFA | HARV00086878 | HARV00086916 | May Offer | |
| DX624 | | 2019 Application Selected by SFFA | HARV00086917 | HARV00086973 | May Offer | |
| DX625 | | 2019 Application Selected by SFFA | HARV00086974 | HARV00087013 | May Offer | |
| DX626 | | 2019 Application Selected by SFFA | HARV00087014 | HARV00087049 | May Offer | |
| DX627 | | 2019 Application Selected by SFFA | HARV00087050 | HARV00087086 | May Offer | |
| DX628 | | 2019 Application Selected by SFFA | HARV00087087 | HARV00087118 | May Offer | |
| DX629 | | 2019 Application Selected by SFFA | HARV00087119 | HARV00087171 | May Offer | |
| DX630 | | 2019 Application Selected by SFFA | HARV00087172 | HARV00087213 | May Offer | |
| DX631 | | 2019 Application Selected by SFFA | HARV00087214 | HARV00087243 | May Offer | |
| DX632 | | 2019 Application Selected by SFFA | HARV00087244 | HARV00087302 | May Offer | |
| DX633 | | 2019 Application Selected by SFFA | HARV00087303 | HARV00087338 | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX634 | | 2019 Application Selected by SFFA | HARV00087339 | HARV00087402 | May Offer | |
| DX635 | | 2019 Application Selected by SFFA | HARV00087403 | HARV00087448 | May Offer | |
| DX636 | | 2019 Application Selected by SFFA | HARV00087449 | HARV00087491 | May Offer | |
| DX637 | | 2019 Application Selected by SFFA | HARV00087492 | HARV00087523 | May Offer | |
| DX638 | | 2019 Application Selected by SFFA | HARV00087524 | HARV00087567 | May Offer | |
| DX639 | | 2019 Application Selected by SFFA | HARV00087568 | HARV00087617 | May Offer | |
| DX640 | | 2019 Application Selected by SFFA | HARV00087618 | HARV00087652 | May Offer | |
| DX641 | | 2019 Application Selected by SFFA | HARV00087653 | HARV00087699 | May Offer | |
| DX642 | | 2019 Application Selected by SFFA | HARV00087700 | HARV00087731 | May Offer | |
| DX643 | | 2019 Application Selected by SFFA | HARV00087732 | HARV00087777 | May Offer | |
| DX644 | | 2019 Application Selected by SFFA | HARV00087778 | HARV00087811 | May Offer | |
| DX645 | | 2019 Application Selected by SFFA | HARV00087812 | HARV00087843 | May Offer | |
| DX646 | | 2019 Application Selected by SFFA | HARV00087844 | HARV00087879 | May Offer | |
| DX647 | | 2019 Application Selected by SFFA | HARV00087880 | HARV00087946 | May Offer | |
| DX648 | | 2019 Application Selected by SFFA | HARV00087947 | HARV00088017 | May Offer | |
| DX649 | | 2019 Application Selected by SFFA | HARV00088018 | HARV00088052 | May Offer | |
| DX650 | | 2019 Application Selected by SFFA | HARV00088053 | HARV00088088 | May Offer | |
| DX651 | | 2019 Application Selected by SFFA | HARV00088089 | HARV00088168 | May Offer | |
| DX652 | | 2019 Application Selected by SFFA | HARV00088169 | HARV00088200 | May Offer | |
| DX653 | | 2019 Application Selected by SFFA | HARV00088201 | HARV00088244 | May Offer | |
| DX654 | | 2019 Application Selected by SFFA | HARV00088245 | HARV00088319 | May Offer | |
| DX655 | | 2019 Application Selected by SFFA | HARV00088320 | HARV00088386 | May Offer | |
| DX656 | | 2019 Application Selected by SFFA | HARV00088387 | HARV00088418 | May Offer | |
| DX657 | | 2019 Application Selected by SFFA | HARV00088419 | HARV00088452 | May Offer | |
| DX658 | | 2019 Application Selected by SFFA | HARV00088453 | HARV00088484 | May Offer | |
| DX659 | | 2019 Application Selected by SFFA | HARV00088485 | HARV00088517 | May Offer | |
| DX660 | | 2019 Application Selected by SFFA | HARV00088518 | HARV00088566 | May Offer | |
| DX661 | | 2019 Application Selected by SFFA | HARV00088567 | HARV00088649 | May Offer | |
| DX662 | | 2019 Application Selected by SFFA | HARV00088650 | HARV00088707 | May Offer | |
| DX663 | | 2019 Application Selected by SFFA | HARV00088708 | HARV00088762 | May Offer | |
| DX664 | | 2019 Application Selected by SFFA | HARV00088763 | HARV00088801 | May Offer | |
| DX665 | | 2019 Application Selected by SFFA | HARV00088802 | HARV00088844 | May Offer | |
| DX666 | | 2019 Application Selected by SFFA | HARV00088845 | HARV00088877 | May Offer | |
| DX667 | | 2019 Application Selected by SFFA | HARV00088878 | HARV00088915 | May Offer | |
| DX668 | | 2019 Application Selected by SFFA | HARV00088916 | HARV00088959 | May Offer | |
| DX669 | | Domestic applicants, admitted students, and admission rates at Harvard by year | | | | Not summary of voluminous evidence under 1006, expert opinion |
| DX670 | | Cumulative distribution of applicants' predicted probability of admission | | | May Offer | |
| DX671 | | Test Scores, GPAs, and Ratings of Applicants and Admitted Students | | | May Offer | |
| DX672 | | Applicants and admitted students by profile ratings combination | | | May Offer | |
| DX673 | | Probability of admission for applicant with four profile ratings of 2 relative to applicant with three profile ratings of 2 and an athletic rating of 3 or worse | | | May Offer | |
| DX674 | | Admission rates for applicants who are not athletic recruits, lineage applicants, on Dean's or Director's Interest List, or children of Harvard faculty and staff (ALDCs) | | | May Offer | |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX675 | | Asian-American applicants by disaggregated ethnicities | | | May Offer | |
| DX676 | | High schools with and Geographic Distribution of White and Asian-American applicants | | | May Offer | |
| DX677 | | Intended Careers for Asian-American and White Applicants | | | May Offer | |
| DX678 | | Intended concentrations for Asian-American and White applicants | | | May Offer | |
| DX679 | | ALDC attributes for Asian-American and White applicants | | | May Offer | |
| DX680 | | Primary extracurricular activity by race | | | May Offer | |
| DX681 | | Mother's and Father's occupation by race | | | May Offer | |
| DX682 | | Mother's and Father's Occupation Categories by Class | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX683 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model after parental occupation variables are modified to address Prof. Arcidiacono's critiques | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX684 | | Intended Career by Class | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX685 | | Average marginal effect of Asian-American ethnicity and confidence intervals in Prof. Card's model | | | May Offer | Pages 2 and 3, not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX686 | | Distribution of, and average marginal effect of Asian-American ethnicity in Prof. Card's model for, female applicants and applicants from California | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX687 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model for female applicants and applicants from California, excluding ALDC applicants | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX688 | | Average marginal effect of Asian-American ethnicity on profile ratings in Prof. Arcidiacono's models | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX689 | | Pseudo R-Squared values for Prof. Arcidiacono's models 1-6 | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX690 | | Average marginal effect of Asian-American ethnicity from Prof. Arcidiacono's preferred model, with and without indicator for, and interactions of, disadvantaged status | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX691 | | Summary of effects associated with Prof. Arcidiacono's docket-level regressions | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX692 | | Share of applicants in top deciles of the nonacademic admissions index and with top non-academic, school support, and alumni ratings | | | May Offer | Pages 1 and 4-9, Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX693 | | Variables used in Card and Arcidiacono preferred logit models | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX694 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model with profile ratings adjusted to remove what Prof. Arcidiacono claims to be racial effects | | | | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX695 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model, Prof. Arcidiacono's model, and several sensitivity analyses | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX696 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model, Prof. Arcidiacono's model, and several sensitivity analyses when recruited athletes are excluded | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX697 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model, interacting ALDC attributes with race | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX698 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model, excluding indicator for staff interview | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX699 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model, interacting disadvantaged status with race | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX700 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model using Prof. Arcidiacono's measures of extracurricular activity | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX701 | | Average marginal effect of Asian-American ethnicity in Prof. Card's model of admissions with AP exam scores included as control variables | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX702 | | Standard Error and Pseudo R-Squared for Card and Arcidiacono Models | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX703 | | Proportion of applicants by intended concentration | | | May Offer | Object to the argumentative title |
| DX704 | | The number of Harvard applicants receiving an application fee waiver and identified as "disadvantaged" varies over time | | | May Offer | Page 1, Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX705 | | Predicted probability of admission for ALDC and non-ALDC applicants with the effect of ALDC attributes set to zero and Proportion of ALDC, LDC, and non-ALDC applicants receiving ratings of 1 or 2 | | | May Offer | |
| DX706 | | Share of admitted students in ALDC categories | | | May Offer | |
| DX707 | | Average marginal effect of Asian-American ethnicity on likelihood of admission for LDC applicants, from Prof. Arcidiacono's preferred model | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX708 | | Share of applicants who received staff interviews who are in ALDC Categories | | | May Offer | |
| DX709 | | Average sum of profile ratings for Asian-American and White applicants described as "Standard Strong" | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX710 | | Admission rates and predicted probability of admission (under Prof. Arcidiacono's model) for White and Asian-American applicants from Stuyvesant High School | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX711 | | Annual percentage change in White, Asian-American, African-American, and Hispanic proportion of admitted and matriculating students | | | | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX712 | | Numbers of applicants and admitted students to the classes of 2000 – 2019 | | | May Offer | |
| DX713 | | Asian-American, African-American and Hispanic shares of applicants and admitted students to the classes of 1980 – 2019 | | | May Offer | |
| DX714 | | Characteristics of single-race and multi-race African-American admitted students before and after 2017 | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX715 | | Pseudo R-Squared values of admissions models containing various controls | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX716 | | Change in the explanatory power of Prof. Card's model of admissions when the effects of different variables are removed | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX717 | | Average marginal effect of African-American and Hispanic ethnicity by admissions index decile | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX718 | | Average marginal effect of various factors, by admissions index decile | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX719 | | Comparison between average marginal effect of race and importance of unobserved factors | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX720 | | Simulated racial composition of the admitted class, after eliminating the consideration of race, lineage, athletic/recruit status, whether an applicant's parents are Harvard faculty and staff, and the Dean's and Director's interest lists | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX721 | | Estimated change in racial composition, characteristics, and financial need of Harvard's admitted class after removing consideration of race, increasing preference for lower-SES applicants, and eliminating practices alleged to benefit White applicants | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX722 | | Estimated change in racial composition, characteristics, and financial need of Harvard's admitted class after removing consideration of race, increasing preference for lower-SES applicants, eliminating practices alleged to benefit White applicants, and eliminating consideration of standardized test scores | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX723 | | Estimated change in racial composition, characteristics, and financial need of Harvard's admitted class after removing consideration of race, increasing preference for lower-SES applicants, eliminating practices alleged to benefit White applicants, eliminating consideration of standardized test scores, and doubling number of disadvantaged applicants | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX724 | | Number of Harvard admitted students compared to the total number of U.S. high schools and total number of ZIP codes | | | May Offer | |
| DX725 | | Racial composition of top students from each high school and comparison of admitted class of 2019 to top students at high schools | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |

Harvard's Trial Exhibit List

*Students for Fair Admissions, Inc. v. President and Fellows of Harvard College (Harvard Corporation)*
No. 14-cv-14176-ADB

| Exhibit No. | Date | Description | Bates begin | Bates end | Expect to Offer/May Offer | Objections |
|---|---|---|---|---|---|---|
| DX726 | | Estimated change in racial composition, characteristics, and financial need of Harvard's admitted class after removing consideration of race, increasing preference for lower-SES applicants, eliminating practices alleged to benefit White applicants, eliminating consideration of standardized test scores, doubling number of disadvantaged applicants, and admitting an equal number of students from each neighborhood cluster | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX727 | | Share of applicants, applicants applying for financial aid, and admitted students by race, and matriculation rates by race, before and after changes to financial aid policies | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX728 | | Share of applicants and admitted students by race and matriculation rates by race before and after changes to early admission policy | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX729 | | Mr. Kahlenberg's Simulations 1 through 7: Impact on class quality, composition, and/or characteristics | | | May Offer | Not summary of voluminous evidence under FRE 1006, inadmissible expert opinion |
| DX730 | | Academic qualifications, profile ratings, and demographic profile of transfer applicants | | | May Offer | |
| DX731 | 7/2/2015 | Plaintiff's Objections and Responses to Defendant's First Set of Interrogatories (Nos. 1-10) | | | May Offer | |
| DX732 | 7/2/2015 | Plaintiff's Supplemental Response to Defendant's Interrogatory No. 5 | | | May Offer | Personal identifying information needs to be |
| DX733 | 7/1/2016 | Plaintiff's Supplemental Response to Defendant's Interrogatory No. 5 | | | May Offer | Personal identifying information needs to be |
| DX734 | 7/1/2016 | Plaintiff's Supplemental Objections and Responses to Defendant's First Set of Interrogatories (Nos. 1-10) | | | May Offer | |
| DX735 | 5/5/2017 | Plaintiff's Amended Supplemental Objections and Responses to Defendant's First Set of Interrogatories (Nos. 1-10) | | | May Offer | |
| DX736 | 6/1/2017 | Plaintiff's Amended Supplemental Response to Defendant's Interrogatory No. 5 | | | May Offer | Personal identifying information needs to be |
| DX737 | 7/20/2017 | Plaintiff's Objections and Responses to Defendant's Second Set of Interrogatories (Nos. 11-17) | | | May Offer | |
| DX738 | 8/4/2017 | Plaintiff's Amended Supplemental Response to Defendant's Interrogatory No. 5 | | | May Offer | Personal identifying information needs to be |
| DX739 | 8/4/2017 | Plaintiff's Amended Supplemental Objections and Responses to Defendant's First Set of Interrogatories (Nos. 1-10) | | | May Offer | |
| DX740 | 2018 | Report of the Task Force on Inclusion and Belonging, Harvard University, Office of the President | HARV00096600 | HARV00096681 | May Offer | |
| DX741 | 2/1/2013 | "Admissions and Financial Aid at Harvard College: Access," Office of Institutional Research | HARV00065570 | HARV00065612 | May Offer | FRE 801, hearsay |