# Exhibit E

## DEPOSITION DESIGNATION OBJECTIONS

| Code | Objection |
|------|-----------|
| ARG | **Lawyer Argument or Colloquy** (Harvard objects to this deposition designation because it is lawyer argument and not testimony of the witness.) |
| F | **Foundation** (Harvard objects to this deposition designation on the ground that the foundation necessary for its admission has not been laid under Fed. R. Evid. 602.) |
| FORM | **Form** (Harvard objects to this deposition designation because the question asked is compound, argumentative, or has some other defect in form.) |
| H | **Hearsay** (Harvard objects to this deposition designation because it constitutes or contains hearsay under Fed. R. Evid. 801-802.) |
| IC | **Improper Compilation of Unrelated Documents, all objections reserved** (Harvard objects to this deposition designation because the question asks the witness to offer testimony on a document that that consists of different or unrelated documents.) |
| INC | **Remainder of or Related Writings or Recorded Statements** (Harvard objects to this deposition designation because it is incomplete, or it asks the witness to offer testimony on a document where the remainder of the document should fairly be considered.  (Fed. R. Evid. 106).) |
| IR | **Not Relevant** (Harvard objects to this deposition designation because it is not relevant to any issue to be decided in this case under Fed. R. Evid. 401-402.) |
| LC | **Calls for Legal Conclusion** (Harvard objects to this deposition designation because it contains conclusions of law.) |
| LEADING | **Leading** (Harvard objects to this deposition designation because the question asked is leading the witness.) |
| LO | **Lay Opinion** (Harvard objects to this deposition designation because it constitutes or contains improper opinion by a lay witness under Fed. R. Evid. 701-702.) |
| MIL | **Subject to motion in limine issue** (Harvard objects to this deposition designation because it falls within the scope of Harvard's pending motions *in limine*.) |
| NP | **Not Produced / Produced Untimely** (Harvard objects to this deposition designation because the question asks the witness to offer testimony on a document that was not produced during the course of discovery.) |

| Code | Objection |
|------|-----------|
| NR | **Non-Responsive Testimony** (Harvard objects to this deposition designation because it includes statements that are not responsive to the question asked.) |
| PRIV | **Negative inference based on redacted privileged information** (Harvard objects to this deposition designation because it seeks communications or information protected from disclosure by the attorney-client privilege, work product doctrine, common interest, joint defense, and/or other privilege.) |
| S | **Speculative** (Harvard objects to this deposition designation because it includes statements that are speculative as to matters of fact or law.) |
| SCOPE | **Beyond Scope of 30(b)(6) Notice or Topics** (Harvard objects to this deposition designation because it is outside the scope of the topics on which the witness was designated as a corporate representative.) |
| VA | **Vague and Ambiguous** (Harvard objects to this deposition designation because it includes vague and indefinite statements.) |
| 403 | **Prejudice Exceeds Probative Value** (Harvard objects to this deposition designation because its probative value is outweighed by unfair prejudice and/or confusion of the issues under Fed. R. Evid. 403.) |
| 901 | **Authentication** (Harvard objects to this deposition designation because it contains testimony on a document that has not been properly authenticated under Fed. R. Evid. 901.) |

# SFFA Affirmative Designations

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 7 | 18 | 7 | 21 | | | | | | |
| 16 | 16 | 16 | 17 | | | | | | |
| 16 | 19 | 16 | 21 | | | | | | |
| 17 | 4 | 17 | 5 | | | | | | |
| 17 | 7 | 17 | 18 | | | | | | |
| 17 | 20 | 17 | 24 | | | | | | |
| 18 | 1 | 18 | 5 | IR | | | | | |
| 26 | 20 | 26 | 23 | | | | | | |
| 27 | 1 | 27 | 2 | | | | | | |
| 27 | 5 | 27 | 10 | | 27 | 11 | 27 | 11 | |
| 29 | 13 | 29 | 16 | F, FORM | 27 | 13 | 27 | 14 | |
| 29 | 18 | 30 | 5 | F, FORM | | | | | |
| 30 | 7 | 30 | 17 | | | | | | |
| 33 | 12 | 33 | 16 | | 33 | 17 | 34 | 1 | |
| 34 | 17 | 34 | 18 | F, FORM, S, VA | 34 | 10 | 34 | 16 | |
| 34 | 20 | 34 | 23 | F, FORM, S, VA | | | | | |
| 35 | 1 | 35 | 3 | F, FORM, S, VA | | | | | |
| 35 | 5 | 35 | 12 | F | | | | | |
| 36 | 4 | 36 | 6 | FORM | | | | | |
| 36 | 8 | 36 | 8 | | | | | | |
| 38 | 24 | 39 | 3 | F, FORM, VA | 39 | 9 | 39 | 11 | |
| 39 | 20 | 39 | 23 | FORM, S, VA | 39 | 13 | 39 | 17 | |
| 40 | 1 | 40 | 8 | FORM, S, VA | 39 | 19 | 39 | 19 | |
| 40 | 10 | 40 | 12 | | | | | | |
| 40 | 14 | 40 | 18 | FORM, VA | | | | | |
| 40 | 20 | 40 | 22 | FORM, VA | 44 | 18 | 44 | 19 | |

1

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 40 | 24 | 41 | 1 | F, S | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 43 | 6 | 43 | 7 | F, FORM | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 43 | 9 | 43 | 12 | S | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 44 | 23 | 45 | 1 | FORM | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 45 | 3 | 45 | 6 | FORM, VA | 44 | 18 | 44 | 19 | |
| 45 | 8 | 45 | 17 | FORM | 44 | 21 | 44 | 22 | |
| | | | | | 48 | 13 | 48 | 16 | |
| | | | | | 48 | 18 | 48 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 45 | 19 | 46 | 1 | FORM | 48 | 13 | 48 | 16 | |
| | | | | | 48 | 18 | 48 | 22 | |
| 46 | 3 | 46 | 5 | | 48 | 13 | 48 | 16 | |
| | | | | | 48 | 18 | 48 | 22 | |

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 49 | 7 | 49 | 11 | IR | | | | | |
| 49 | 19 | 50 | 10 | IR | 51 | 22 | 51 | 22 | |
| | | | | | 51 | 24 | 52 | 1 | |
| 52 | 8 | 52 | 11 | FORM, IR, S | | | | | |
| 52 | 13 | 52 | 14 | FORM, IR | | | | | |
| 52 | 16 | 52 | 18 | IR | | | | | |
| 52 | 23 | 52 | 24 | FORM, IR | | | | | |
| 53 | 2 | 53 | 4 | IR | | | | | |
| 54 | 2 | 54 | 6 | FORM, IR | 54 | 13 | 54 | 19 | |
| 54 | 8 | 54 | 8 | | | | | | |
| 54 | 23 | 55 | 6 | FORM, IR | 55 | 9 | 55 | 15 | |
| | | | | | 55 | 17 | 55 | 17 | |
| 55 | 8 | 55 | 8 | | | | | | |
| 55 | 23 | 56 | 3 | IR | 56 | 10 | 56 | 11 | |
| 56 | 5 | 56 | 6 | | 56 | 13 | 56 | 15 | |
| | | | | | 56 | 17 | 56 | 17 | |
| 56 | 18 | 56 | 22 | IR, S | 57 | 14 | 57 | 15 | |
| | | | | | 57 | 17 | 57 | 21 | |
| 56 | 24 | 56 | 24 | | 57 | 14 | 57 | 15 | |
| | | | | | 57 | 17 | 57 | 21 | |
| 79 | 17 | 79 | 17 | F, VA | | | | | |
| 79 | 19 | 79 | 21 | F, FORM, VA | | | | | |
| 79 | 23 | 80 | 2 | F, FORM, VA | | | | | |
| 80 | 4 | 80 | 8 | F, FORM, VA | | | | | |
| 80 | 10 | 80 | 19 | | | | | | |
| 80 | 21 | 81 | 5 | F, FORM, NR | | | | | |
| 81 | 7 | 81 | 9 | | | | | | |
| 81 | 19 | 81 | 20 | F, FORM | | | | | |
| 81 | 22 | 82 | 2 | F, FORM, LEADING, S | | | | | |

## SFFA Affirmative Designations

### Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 82 | 4 | 82 | 7 | F, FORM, S | | | | | |
| 82 | 9 | 82 | 14 | F, FORM, S | | | | | |
| 82 | 16 | 82 | 23 | | | | | | |
| 83 | 5 | 83 | 6 | FORM | | | | | |
| 83 | 8 | 83 | 12 | F, FORM, S | | | | | |
| 83 | 14 | 83 | 19 | F, FORM, S | 83 | 23 | 83 | 24 | |
| 83 | 21 | 83 | 22 | | 84 | 2 | 84 | 2 | |
| 84 | 16 | 84 | 17 | FORM, VA | | | | | |
| 84 | 19 | 84 | 24 | | | | | | |
| 85 | 10 | 85 | 11 | F, FORM, S | | | | | |
| 85 | 13 | 85 | 15 | | | | | | |
| 86 | 11 | 86 | 22 | | 86 | 23 | 86 | 24 | |
| 87 | 11 | 87 | 17 | F, 901 | 86 | 23 | 86 | 24 | |
| | | | | | 87 | 23 | 87 | 24 | |
| 88 | 13 | 88 | 20 | F, FORM, S, 901 | 88 | 2 | 88 | 3 | |
| 88 | 22 | 89 | 1 | F, FORM, S, 901 | 86 | 23 | 86 | 24 | |
| 89 | 3 | 89 | 9 | | 86 | 23 | 86 | 24 | |
| 89 | 11 | 89 | 13 | | | | | | |
| 89 | 15 | 89 | 15 | | | | | | |
| 90 | 21 | 91 | 2 | F | 91 | 3 | 91 | 3 | Calls for speculation |
| | | | | | 91 | 5 | 91 | 8 | Calls for speculation |
| | | | | | 92 | 2 | 92 | 6 | Calls for speculation |
| | | | | | 92 | 8 | 92 | 15 | Calls for speculation |
| | | | | | 92 | 17 | 92 | 22 | |
| | | | | | 92 | 24 | 92 | 24 | |
| 98 | 17 | 99 | 1 | | 99 | 2 | 99 | 3 | |
| 99 | 4 | 99 | 6 | | 99 | 2 | 99 | 3 | |
| 99 | 8 | 99 | 15 | F | 99 | 2 | 99 | 3 | |

4

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 100 | 8 | 101 | 4 | FORM, H, S | | | | | |
| 101 | 6 | 101 | 11 | F, FORM, S | 101 | 20 | 101 | 22 | |
| 101 | 13 | 101 | 13 | | | | | | |
| 102 | 12 | 102 | 21 | FORM, H, S | | | | | |
| 102 | 23 | 103 | 2 | S | 103 | 8 | 103 | 11 | |
| 103 | 12 | 103 | 16 | | 103 | 8 | 103 | 11 | |
| 104 | 5 | 104 | 11 | | | | | | |
| 107 | 5 | 107 | 15 | F, S | | | | | |
| 107 | 17 | 107 | 19 | S | 107 | 20 | 108 | 1 | |
| 108 | 2 | 108 | 3 | F, FORM, S | | | | | |
| 108 | 6 | 108 | 19 | NR, S | | | | | |
| 109 | 1 | 109 | 4 | FORM, H | | | | | |
| 109 | 6 | 109 | 8 | FORM, H | | | | | |
| 109 | 10 | 109 | 12 | FORM, H | | | | | |
| 109 | 14 | 109 | 14 | | | | | | |
| 111 | 23 | 112 | 3 | ARG | | | | | |
| 112 | 8 | 112 | 9 | | 112 | 10 | 112 | 17 | |
| 112 | 18 | 113 | 2 | F, H, S | 112 | 10 | 112 | 17 | |
| 113 | 4 | 113 | 9 | F, S | 112 | 10 | 112 | 17 | |
| 113 | 18 | 114 | 1 | F, S | 112 | 10 | 112 | 17 | |
| 114 | 18 | 114 | 19 | F, S | | | | | |
| 114 | 21 | 114 | 24 | | | | | | |
| 115 | 19 | 116 | 6 | H | | | | | |
| 116 | 8 | 116 | 9 | | | | | | |
| 150 | 17 | 150 | 21 | ARG | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 150 | 23 | 150 | 23 | | | | | | |
| 151 | 5 | 151 | 10 | F, FORM, NR | 44 | 18 | 44 | 19 | |

5

**SFFA Affirmative Designations**

| Grace Cheng Deposition Designations | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 151 | 12 | 151 | 14 | FORM | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 151 | 16 | 151 | 20 | FORM, VA | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 152 | 4 | 152 | 6 | |
| | | | | | 152 | 8 | 152 | 8 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 151 | 22 | 151 | 22 | | 44 | 18 | 44 | 19 | |
| | | | | | 44 | 21 | 44 | 22 | |
| | | | | | 152 | 4 | 152 | 6 | |
| | | | | | 152 | 8 | 152 | 8 | |
| | | | | | 189 | 19 | 189 | 23 | |
| | | | | | 190 | 1 | 190 | 2 | |
| 161 | 8 | 161 | 10 | FORM | | | | | |
| 161 | 12 | 161 | 14 | FORM | | | | | |
| 161 | 16 | 161 | 17 | | | | | | |
| 162 | 3 | 162 | 4 | FORM, H | | | | | |
| 162 | 6 | 162 | 24 | FORM, H | | | | | |
| 163 | 2 | 163 | 2 | | | | | | |
| 163 | 7 | 163 | 10 | FORM | | | | | |
| 163 | 12 | 163 | 18 | S | | | | | |
| 163 | 20 | 164 | 1 | | | | | | |
| 164 | 3 | 164 | 5 | FORM, S | | | | | |
| 164 | 7 | 164 | 7 | | | | | | |

9

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 164 | 16 | 164 | 18 | FORM, LEADING | | | | | |
| 164 | 20 | 164 | 23 | FORM, S | | | | | |
| 165 | 1 | 165 | 2 | S | | | | | |
| 166 | 4 | 166 | 7 | | 165 | 22 | 166 | 1 | |
| | | | | | 166 | 3 | 166 | 3 | |
| 166 | 14 | 166 | 17 | FORM | | | | | |
| 166 | 19 | 166 | 22 | ARG, FORM | | | | | |
| 166 | 24 | 167 | 3 | FORM | | | | | |
| 167 | 5 | 167 | 15 | H | | | | | |
| 167 | 23 | 168 | 14 | | | | | | |
| 168 | 16 | 168 | 17 | F, FORM, 403 | | | | | |
| 168 | 19 | 169 | 6 | FORM, H, LEADING | | | | | |
| 169 | 8 | 169 | 10 | | | | | | |
| 169 | 11 | 169 | 23 | F, FORM | | | | | |
| 170 | 1 | 170 | 8 | | 170 | 9 | 170 | 12 | |
| 170 | 13 | 170 | 23 | F, FORM, H | | | | | |
| 171 | 1 | 171 | 7 | ARG, FORM, LEADING, S | | | | | |
| 171 | 9 | 171 | 17 | FORM, LEADING, S | | | | | |
| 171 | 19 | 172 | 8 | F, S | | | | | |
| 172 | 10 | 172 | 13 | ARG, F, FORM, S | | | | | |
| 172 | 15 | 172 | 17 | F, S | | | | | |
| 172 | 19 | 173 | 2 | FORM, S | | | | | |
| 173 | 6 | 173 | 11 | FORM, S | | | | | |
| 173 | 13 | 173 | 14 | | | | | | |
| 173 | 22 | 174 | 6 | H | 174 | 7 | 174 | 9 | |
| | | | | | 174 | 11 | 174 | 14 | |
| 176 | 21 | 177 | 3 | ARG, FORM | | | | | |
| 177 | 5 | 177 | 11 | IR | 178 | 10 | 178 | 11 | |
| 177 | 21 | 178 | 9 | F, 901 | 179 | 8 | 179 | 12 | |

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 180 | 14 | 180 | 15 | F, FORM, S, 901 | 179 | 14 | 179 | 18 | |
| 180 | 17 | 181 | 1 | F, FORM, S | | | | | |
| 181 | 3 | 181 | 5 | F, FORM, S, 901 | | | | | |
| 181 | 7 | 181 | 16 | F, H, 901 | 181 | 17 | 181 | 18 | |
| | | | | | 181 | 20 | 181 | 20 | |
| 182 | 9 | 182 | 19 | F, 901 | | | | | |
| 182 | 20 | 183 | 4 | F, H, 901 | | | | | |
| 183 | 12 | 183 | 13 | INC | | | | | |
| 183 | 15 | 183 | 24 | IR | | | | | |
| 184 | 2 | 184 | 8 | H, S, 901 | | | | | |
| 184 | 10 | 184 | 16 | H, 403, 901 | | | | | |
| 184 | 18 | 185 | 1 | F, FORM, H, 403, 901 | | | | | |
| 185 | 3 | 185 | 11 | IR, 403 | | | | | |
| 185 | 13 | 185 | 15 | | | | | | |
| 185 | 17 | 186 | 7 | IR, 403 | | | | | |
| 186 | 9 | 186 | 9 | | 186 | 10 | 186 | 12 | |
| 186 | 13 | 186 | 21 | H, IR | | | | | |
| 186 | 23 | 186 | 24 | | | | | | |
| 187 | 2 | 187 | 8 | | | | | | |
| 187 | 10 | 187 | 12 | | | | | | |
| 188 | 2 | 188 | 5 | | | | | | |
| 188 | 7 | 188 | 14 | IR | | | | | |
| 188 | 16 | 188 | 18 | IR | | | | | |
| 188 | 20 | 188 | 23 | ARG, IR | | | | | |
| 189 | 1 | 189 | 4 | ARG, FORM, IR | | | | | |
| 189 | 6 | 189 | 6 | | | | | | |
| 189 | 10 | 189 | 16 | ARG, FORM, IR | | | | | |
| 189 | 18 | 189 | 18 | | | | | | |
| 190 | 14 | 190 | 19 | | | | | | |

8

**SFFA Affirmative Designations**

## Grace Cheng Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 190 | 21 | 191 | 11 | | | | | | |
| 191 | 15 | 191 | 16 | FORM | | | | | |
| 191 | 18 | 191 | 20 | FORM | | | | | |
| 191 | 22 | 192 | 5 | FORM | | | | | |
| 192 | 7 | 192 | 10 | | | | | | |
| 195 | 21 | 195 | 23 | FORM, VA | 193 | 17 | 193 | 20 | |
| | | | | | 193 | 22 | 193 | 24 | |
| | | | | | 195 | 10 | 195 | 18 | |
| 196 | 1 | 196 | 3 | | | | | | |
| 196 | 7 | 196 | 10 | FORM | | | | | |
| 196 | 12 | 196 | 16 | FORM | | | | | |
| 196 | 18 | 196 | 21 | FORM | | | | | |
| 196 | 23 | 197 | 10 | FORM, VA, S | | | | | |
| 197 | 12 | 197 | 17 | VA, S | | | | | |
| 197 | 19 | 197 | 24 | FORM, S | | | | | |
| 198 | 2 | 198 | 4 | FORM | | | | | |
| 200 | 16 | 200 | 17 | | | | | | |
| 200 | 19 | 200 | 21 | | 198 | 5 | 198 | 16 | |
| | | | | | 198 | 18 | 198 | 18 | |
| | | | | | 199 | 22 | 200 | 1 | |
| | | | | | 200 | 3 | 200 | 13 | |
| | | | | | 200 | 15 | 200 | 15 | |
| 201 | 5 | 201 | 7 | | | | | | |
| 201 | 9 | 201 | 24 | | 202 | 1 | 202 | 2 | |
| | | | | | 206 | 9 | 206 | 15 | |
| | | | | | 206 | 17 | 206 | 21 | |
| 207 | 14 | 208 | 1 | IR | | | | | |
| 209 | 18 | 210 | 10 | FORM, H | | | | | |
| 210 | 12 | 210 | 20 | FORM | | | | | |
| 210 | 22 | 211 | 15 | FORM, H | | | | | |

**SFFA Affirmative Designations**

| Grace Cheng Deposition Designations | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 211 | 17 | 211 | 22 | ARG, FORM | | | | | |
| 211 | 24 | 212 | 3 | ARG, FORM | | | | | |
| 212 | 5 | 212 | 6 | | 212 | 7 | 212 | 12 | |
| 213 | 23 | 214 | 4 | | | | | | |
| 220 | 14 | 220 | 16 | | | | | | |
| 220 | 18 | 221 | 4 | FORM, S | | | | | |
| 221 | 6 | 221 | 13 | | | | | | |
| 222 | 8 | 222 | 15 | F, 901 | 223 | 7 | 223 | 11 | |
| | | | | | 223 | 13 | 223 | 15 | |
| 223 | 16 | 223 | 17 | 901, F, S | | | | | |
| 223 | 19 | 223 | 19 | | | | | | |
| 224 | 1 | 224 | 1 | F, S, 901 | 224 | 11 | 224 | 12 | |
| | | | | | 224 | 14 | 224 | 14 | |
| 224 | 3 | 224 | 3 | F, S, 901 | | | | | |
| 224 | 4 | 224 | 4 | F, FORM, 901, S | 224 | 11 | 224 | 12 | |
| | | | | | 224 | 14 | 224 | 14 | |
| 224 | 6 | 224 | 8 | F, S, 901 | 224 | 11 | 224 | 12 | |
| | | | | | 224 | 14 | 224 | 14 | |
| 224 | 15 | 225 | 1 | F, S, 901 | | | | | |
| 225 | 3 | 225 | 4 | | | | | | |
| 228 | 9 | 228 | 18 | ARG, 901 | | | | | |
| 230 | 11 | 231 | 9 | H | | | | | |
| 232 | 7 | 232 | 12 | FORM, S | | | | | |
| 232 | 14 | 232 | 18 | | | | | | |
| 232 | 20 | 232 | 21 | | | | | | |
| 233 | 4 | 233 | 7 | FORM | | | | | |
| 233 | 9 | 233 | 14 | FORM, LC | | | | | |
| 233 | 16 | 233 | 16 | | | | | | |
| 233 | 22 | 233 | 23 | IR | | | | | |
| 234 | 1 | 234 | 8 | S | | | | | |

10

**SFFA Affirmative Designations**

| Grace Cheng Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 234 | 10 | 234 | 10 | | | | | | |
| 234 | 19 | 234 | 24 | | | | | | |
| 235 | 7 | 235 | 8 | FORM | | | | | |
| 235 | 10 | 235 | 18 | | | | | | |
| 237 | 5 | 237 | 14 | F, 901 | 237 | 15 | 237 | 16 | |
| 237 | 17 | 237 | 18 | F | | | | | |
| 237 | 20 | 238 | 1 | F | | | | | |
| 238 | 3 | 238 | 11 | H | | | | | |
| 238 | 13 | 238 | 16 | | | | | | |
| 238 | 18 | 238 | 24 | FORM, VA | | | | | |
| 239 | 2 | 239 | 6 | | | | | | |
| 239 | 8 | 239 | 12 | | | | | | |
| 240 | 6 | 240 | 12 | F, 901 | 240 | 13 | 240 | 14 | |
| 240 | 15 | 240 | 16 | | | | | | |
| 240 | 18 | 240 | 18 | | | | | | |
| 241 | 2 | 241 | 3 | F, FORM | | | | | |
| 241 | 5 | 241 | 7 | FORM | | | | | |
| 241 | 9 | 241 | 9 | | | | | | |
| 241 | 15 | 242 | 1 | F, II, IR | | | | | |
| 242 | 3 | 242 | 8 | F, S | | | | | |
| 242 | 13 | 242 | 18 | F, FORM, S | | | | | |
| 242 | 20 | 243 | 5 | F, FORM | | | | | |
| 243 | 7 | 243 | 11 | | | | | | |
| 244 | 3 | 244 | 11 | F | | | | | |
| 244 | 12 | 244 | 12 | F, FORM | | | | | |
| 244 | 14 | 244 | 17 | F, FORM | | | | | |
| 244 | 19 | 244 | 20 | | | | | | |

11

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 5 | 12 | 5 | 20 | | | | | | |
| 5 | 21 | 6 | 2 | | | | | | |
| 9 | 7 | 9 | 25 | | | | | | |
| 10 | 5 | 10 | 17 | F, FORM, IR, VA | | | | | |
| 10 | 19 | 10 | 25 | F, FORM, IR, VA | | | | | |
| 11 | 3 | 11 | 15 | F, FORM, IR, VA | | | | | |
| 11 | 17 | 12 | 2 | F, FORM, IR, VA | | | | | |
| 12 | 4 | 12 | 9 | F, FORM, IR, VA | | | | | |
| 12 | 11 | 12 | 14 | F, FORM, IR, VA | | | | | |
| 12 | 16 | 12 | 21 | F, FORM, IR, VA | | | | | |
| 12 | 23 | 13 | 4 | FORM, IR | 13 | 9 | 13 | 14 | |
| | | | | | 13 | 16 | 13 | 19 | |
| 13 | 6 | 13 | 7 | FORM, IR, VA | 14 | 17 | 14 | 22 | |
| | | | | | 14 | 24 | 14 | 24 | |
| | | | | | 15 | 13 | 15 | 15 | |
| | | | | | 15 | 17 | 15 | 18 | |
| 15 | 24 | 16 | 6 | FORM, VA | | | | | |
| 16 | 8 | 16 | 14 | F, FORM, VA | | | | | |
| 16 | 16 | 16 | 22 | F, FORM, VA | | | | | |
| 16 | 24 | 17 | 7 | F, FORM, VA, INC | | | | | |
| 17 | 21 | 17 | 24 | F, FORM, VA | | | | | |
| 18 | 2 | 18 | 7 | | | | | | |
| 25 | 15 | 26 | 5 | IR, PRIV, 403 | 10 | 6 | 10 | 10 | |
| | | | | | 18 | 8 | 18 | 9 | |
| | | | | | 18 | 11 | 18 | 14 | |
| 26 | 11 | 26 | 13 | IR, PRIV, 403 | | | | | |
| 26 | 18 | 26 | 18 | IR, PRIV, 403 | | | | | |
| 26 | 20 | 26 | 21 | FORM, IR, 403 | | | | | |
| 26 | 23 | 27 | 4 | FORM, IR, 403 | | | | | |
| 27 | 5 | 27 | 12 | FORM, IR, 403 | | | | | |

12

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 27 | 14 | 28 | 2 | FORM, IR, 403 | | | | | |
| 29 | 12 | 29 | 21 | F, FORM, VA | | | | | |
| 29 | 23 | 29 | 23 | F, FORM, VA | | | | | |
| 29 | 25 | 30 | 2 | F, FORM, VA | | | | | |
| 30 | 4 | 30 | 5 | F, FORM, VA | | | | | |
| 31 | 18 | 31 | 22 | | | | | | |
| 32 | 8 | 32 | 19 | IR, 403 | | | | | |
| 36 | 20 | 37 | 7 | FORM | | | | | |
| 37 | 8 | 38 | 3 | | | | | | |
| 38 | 5 | 38 | 19 | | | | | | |
| 49 | 4 | 49 | 7 | F, FORM | | | | | |
| 49 | 9 | 49 | 12 | F, FORM, S | | | | | |
| 49 | 14 | 49 | 22 | F, FORM, S | | | | | |
| 51 | 13 | 51 | 20 | F, FORM, IR, SCOPE | | | | | |
| 51 | 22 | 51 | 22 | F, FORM, IR, SCOPE | | | | | |
| 51 | 24 | 51 | 24 | F, FORM, IR, SCOPE | | | | | |
| 52 | 2 | 52 | 5 | F, FORM, IR, SCOPE | | | | | |
| 52 | 6 | 52 | 11 | IR, SCOPE | | | | | |
| 52 | 17 | 52 | 18 | FORM, IR, SCOPE | | | | | |
| 52 | 20 | 52 | 24 | FORM, IR, SCOPE | | | | | |
| 53 | 2 | 53 | 16 | IR, SCOPE | | | | | |
| 53 | 24 | 54 | 2 | FORM, IR, SCOPE | 54 | 17 | 54 | 19 | |
| | | | | | 54 | 21 | 54 | 21 | |
| | | | | | 54 | 23 | 55 | 2 | |
| | | | | | 55 | 4 | 55 | 4 | |
| 54 | 4 | 54 | 10 | FORM, IR, SCOPE | 54 | 17 | 54 | 19 | |
| | | | | | 54 | 21 | 54 | 21 | |
| | | | | | 54 | 23 | 55 | 2 | |
| | | | | | 55 | 4 | 55 | 4 | |
| 54 | 12 | 54 | 16 | FORM, IR, SCOPE | 54 | 17 | 54 | 19 | |

13

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 54 | 21 | 54 | 21 | |
| | | | | | 54 | 23 | 55 | 2 | |
| | | | | | 55 | 4 | 55 | 4 | |
| 55 | 19 | 55 | 23 | FORM, IR, SCOPE, VA | | | | | |
| 55 | 25 | 56 | 9 | FORM, IR, SCOPE, VA | | | | | |
| 58 | 24 | 59 | 5 | FORM, IR, SCOPE | | | | | |
| 61 | 5 | 61 | 7 | FORM, IR, SCOPE | | | | | |
| 61 | 9 | 61 | 9 | FORM, IR, SCOPE | | | | | |
| 68 | 14 | 68 | 19 | IR, SCOPE | | | | | |
| 72 | 9 | 72 | 22 | IR, SCOPE | | | | | |
| 73 | 7 | 73 | 8 | IR, SCOPE | | | | | |
| 73 | 10 | 73 | 18 | IR, SCOPE | | | | | |
| 77 | 8 | 78 | 5 | F, IR, S, SCOPE | | | | | |
| 78 | 7 | 78 | 7 | F, IR, S, SCOPE | | | | | |
| 78 | 9 | 78 | 12 | F, FORM, IR, PRIV, SCOPE, 403 | | | | | |
| 78 | 18 | 79 | 7 | F, FORM, IR, PRIV, SCOPE, 403 | | | | | |
| 79 | 12 | 79 | 15 | FORM, IR, SCOPE | | | | | |
| 79 | 17 | 80 | 8 | IR, SCOPE | | | | | |
| 80 | 18 | 80 | 23 | FORM, IR, SCOPE | | | | | |
| 80 | 25 | 80 | 25 | FORM, IR, SCOPE | | | | | |
| 83 | 21 | 83 | 25 | F, IR, SCOPE, VA | | | | | |
| 85 | 6 | 85 | 20 | IR, SCOPE, S, H, 403 | | | | | |
| 86 | 5 | 86 | 20 | FORM | | | | | |
| 86 | 22 | 86 | 23 | FORM | | | | | |
| 86 | 25 | 87 | 4 | FORM | | | | | |
| 87 | 11 | 87 | 11 | FORM | | | | | |
| 87 | 13 | 87 | 14 | FORM | | | | | |
| 87 | 17 | 87 | 23 | FORM | | | | | |
| 88 | 6 | 88 | 17 | FORM, IR, SCOPE | | | | | |
| 88 | 19 | 89 | 17 | IR, SCOPE | 97 | 10 | 97 | 10 | |

14

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 89 | 19 | 89 | 24 | ARG, FORM, IR, SCOPE, VA, PRIV | 97 | 12 | 97 | 18 | |
| 90 | 3 | 90 | 4 | FORM, IR, SCOPE | 97 | 10 | 97 | 10 | |
| 90 | 6 | 90 | 9 | FORM, IR, SCOPE | 97 | 12 | 97 | 18 | |
| 90 | 10 | 90 | 17 | F, FORM, IR, SCOPE, VA | 97 | 10 | 97 | 10 | |
| 90 | 19 | 90 | 19 | F, FORM, IR, SCOPE, VA | 97 | 12 | 97 | 18 | |
| 90 | 21 | 90 | 25 | F, FORM, IR, SCOPE, VA, 403 | 97 | 10 | 97 | 10 | |
| 91 | 9 | 91 | 15 | F, FORM, IR, SCOPE, VA, 403 | 97 | 12 | 97 | 18 | |
| 96 | 9 | 96 | 13 | FORM, IR, SCOPE, PRIV, 403 | 97 | 10 | 97 | 10 | |
| 96 | 15 | 96 | 15 | FORM, IR, SCOPE, PRIV, 403 | 97 | 12 | 97 | 18 | |
| 106 | 25 | 107 | 8 | FORM, INC | 98 | 20 | 98 | 25 | |
| 107 | 10 | 107 | 15 | FORM | 99 | 3 | 99 | 4 | |
| 108 | 17 | 108 | 21 | FORM, INC, VA | | | | | |
| 108 | 23 | 108 | 23 | FORM, INC, VA | | | | | |
| 110 | 3 | 110 | 12 | FORM, VA, IR, SCOPE | | | | | |
| 110 | 14 | 110 | 15 | FORM, VA, IR, SCOPE | | | | | |
| 110 | 17 | 110 | 19 | FORM, VA | | | | | |
| 110 | 21 | 110 | 25 | F, FORM | | | | | |
| 111 | 3 | 111 | 10 | F, FORM | | | | | |
| 111 | 12 | 111 | 22 | FORM | 111 | 24 | 112 | 2 | |
| 112 | 5 | 112 | 6 | FORM | | | | | |
| 112 | 8 | 113 | 3 | FORM, VA | | | | | |

15

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | | |
| 113 | 5 | 113 | 11 | FORM, S | 113 | 15 | 113 | 16 | | | |
| 113 | 13 | 113 | 13 | S | 113 | 15 | 113 | 16 | | | |
| 113 | 25 | 114 | 12 | FORM, VA | 98 | 20 | 98 | 25 | | | |
| | | | | | 99 | 3 | 99 | 4 | | | |
| 114 | 14 | 114 | 23 | FORM | | | | | | | |
| 114 | 25 | 115 | 14 | FORM, S | | | | | | | |
| 115 | 16 | 115 | 19 | FORM | | | | | | | |
| 115 | 21 | 116 | 16 | FORM | | | | | | | |
| 116 | 18 | 117 | 7 | FORM | | | | | | | |
| 117 | 9 | 117 | 9 | | | | | | | | |
| 117 | 19 | 117 | 23 | FORM | | | | | | | |
| 117 | 25 | 118 | 9 | FORM | | | | | | | |
| 118 | 11 | 118 | 19 | F, FORM | | | | | | | |
| 118 | 21 | 118 | 21 | | | | | | | | |
| 119 | 5 | 119 | 12 | FORM, S | | | | | | | |
| 119 | 14 | 119 | 21 | FORM | | | | | | | |
| 119 | 23 | 119 | 23 | | | | | | | | |
| 119 | 25 | 120 | 19 | F, FORM, SCOPE | | | | | | | |
| 120 | 21 | 121 | 2 | F, FORM, S, SCOPE | | | | | | | |
| 121 | 4 | 121 | 16 | F, FORM, S, SCOPE | | | | | | | |
| 121 | 18 | 121 | 22 | F, FORM, S, SCOPE | | | | | | | |
| 121 | 24 | 122 | 5 | F, FORM, S, SCOPE | | | | | | | |
| 122 | 7 | 122 | 9 | F, FORM, S, SCOPE | | | | | | | |
| 123 | 6 | 123 | 8 | FORM, SCOPE | | | | | | | |
| 123 | 10 | 123 | 10 | | | | | | | | |
| 124 | 18 | 124 | 22 | F, FORM, SCOPE, LC | | | | | | | |
| 124 | 24 | 125 | 2 | FORM | | | | | | | |
| 125 | 4 | 125 | 4 | F, FORM, SCOPE, LC | | | | | | | |
| 125 | 6 | 125 | 6 | | | | | | | | |
| 125 | 8 | 125 | 10 | F, FORM | | | | | | | |

16

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 125 | 12 | 125 | 19 | F, FORM | | | | | |
| 125 | 21 | 125 | 25 | F, FORM | | | | | |
| 126 | 3 | 126 | 3 | | | | | | |
| 126 | 22 | 127 | 3 | FORM, VA | | | | | |
| 127 | 5 | 127 | 10 | FORM | | | | | |
| 127 | 12 | 127 | 24 | F, FORM, VA, S | | | | | |
| 128 | 2 | 128 | 7 | F, FORM, VA, S | | | | | |
| 128 | 9 | 128 | 14 | F, FORM | | | | | |
| 128 | 16 | 128 | 23 | F, FORM | | | | | |
| 128 | 25 | 128 | 25 | | | | | | |
| 129 | 3 | 129 | 12 | FORM | | | | | |
| 129 | 14 | 129 | 23 | F, FORM | | | | | |
| 129 | 25 | 130 | 17 | F, FORM | | | | | |
| 131 | 3 | 131 | 5 | FORM | 131 | 13 | 131 | 16 | |
| 131 | 7 | 131 | 12 | FORM | 131 | 13 | 131 | 16 | |
| 131 | 22 | 132 | 3 | | 132 | 4 | 132 | 7 | |
| 135 | 5 | 135 | 9 | F, FORM, LO | | | | | |
| 135 | 11 | 135 | 15 | F, FORM, LO | | | | | |
| 135 | 17 | 136 | 6 | F, FORM, LO | | | | | |
| 136 | 8 | 136 | 14 | FORM | | | | | |
| 136 | 16 | 136 | 22 | FORM | | | | | |
| 136 | 24 | 137 | 11 | F, FORM | | | | | |
| 137 | 13 | 138 | 2 | FORM | | | | | |
| 138 | 4 | 138 | 8 | FORM | | | | | |
| 138 | 12 | 138 | 19 | F, FORM | | | | | |
| 138 | 21 | 139 | 9 | FORM | | | | | |
| 139 | 12 | 139 | 19 | F | | | | | |
| 139 | 20 | 140 | 4 | FORM | | | | | |
| 140 | 6 | 141 | 3 | FORM, S | | | | | |
| 141 | 5 | 141 | 12 | FORM | | | | | |

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | Objections | Page | Line | Page | Line | |
| 141 | 14 | 141 | 18 | FORM | | | | | |
| 141 | 20 | 142 | 4 | FORM | | | | | |
| 142 | 6 | 142 | 14 | FORM | | | | | |
| 142 | 16 | 142 | 19 | F, FORM | | | | | |
| 142 | 21 | 143 | 17 | FORM | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 143 | 19 | 144 | 24 | FORM | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 145 | 2 | 145 | 11 | FORM | | | | | |
| 145 | 13 | 145 | 17 | FORM | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 145 | 19 | 145 | 19 | | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 146 | 9 | 146 | 11 | FORM | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 146 | 13 | 146 | 13 | | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 146 | 15 | 146 | 21 | F, FORM | 147 | 13 | 147 | 14 | |
| | | | | | 147 | 16 | 147 | 20 | |
| | | | | | 148 | 23 | 148 | 3 | |
| 146 | 23 | 146 | 23 | | 147 | 13 | 147 | 14 | |
| | | | | | 147 | 16 | 147 | 20 | |
| | | | | | 148 | 23 | 148 | 3 | |
| 146 | 25 | 147 | 12 | F | 147 | 13 | 147 | 14 | |
| | | | | | 147 | 16 | 147 | 20 | |
| | | | | | 148 | 23 | 148 | 3 | |
| 148 | 13 | 148 | 18 | FORM | | | | | |
| 148 | 20 | 149 | 5 | FORM, S | | | | | |
| 149 | 7 | 149 | 11 | S | | | | | |
| 149 | 13 | 149 | 19 | FORM | | | | | |

18

# SFFA Affirmative Designations

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 149 | 21 | 150 | 3 | FORM | | | | | |
| 150 | 5 | 150 | 13 | | | | | | |
| 151 | 5 | 151 | 20 | FORM | | | | | |
| 151 | 22 | 152 | 10 | FORM | | | | | |
| 152 | 12 | 152 | 19 | FORM | | | | | |
| 152 | 21 | 153 | 14 | FORM | | | | | |
| 153 | 16 | 154 | 7 | FORM | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 154 | 9 | 154 | 17 | | 362 | 12 | 364 | 12 | |
| | | | | | 364 | 19 | 365 | 16 | |
| 154 | 23 | 156 | 6 | FORM | | | | | |
| 156 | 8 | 156 | 11 | FORM, S | | | | | |
| 156 | 13 | 157 | 3 | FORM | | | | | |
| 157 | 10 | 157 | 18 | FORM, PRIV, 403 | | | | | |
| 158 | 5 | 158 | 15 | FORM, PRIV, 403 | | | | | |
| 158 | 17 | 159 | 6 | FORM | 159 | 10 | 159 | 13 | |
| | | | | | 159 | 15 | 159 | 15 | |
| | | | | | 159 | 18 | 159 | 20 | |
| 159 | 8 | 159 | 8 | | 159 | 10 | 159 | 13 | |
| | | | | | 159 | 15 | 159 | 15 | |
| | | | | | 159 | 18 | 159 | 20 | |
| 160 | 3 | 160 | 8 | FORM, S | | | | | |
| 160 | 10 | 160 | 16 | FORM | | | | | |
| 160 | 18 | 161 | 13 | FORM | | | | | |
| 161 | 15 | 161 | 21 | | | | | | |
| 161 | 23 | 162 | 11 | | | | | | |
| 162 | 24 | 163 | 18 | | | | | | |
| 164 | 25 | 165 | 4 | | | | | | |
| 165 | 6 | 165 | 14 | FORM | | | | | |
| 165 | 16 | 165 | 16 | | | | | | |

19

**SFFA Affirmative Designations**

| Erin Driver-Lynn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 165 | 18 | 166 | 15 | FORM | | | | | |
| 166 | 17 | 167 | 5 | | | | | | |
| 167 | 20 | 167 | 24 | FORM | | | | | |
| 168 | 2 | 168 | 13 | | | | | | |
| 168 | 14 | 169 | 10 | | 169 | 19 | 169 | 22 | |
| | | | | | 169 | 24 | 169 | 24 | |
| 171 | 23 | 172 | 4 | F, FORM, IR, SCOPE, 403 | | | | | |
| 172 | 6 | 172 | 6 | IR, SCOPE, 403 | | | | | |
| 172 | 8 | 172 | 11 | F, FORM, IR, SCOPE, 403 | | | | | |
| 172 | 13 | 172 | 19 | F, FORM, IR, SCOPE, 403 | | | | | |
| 172 | 21 | 173 | 3 | F, FORM, S, H, IR, SCOPE, 403 | | | | | |
| 173 | 5 | 173 | 10 | S, H, IR, SCOPE, 403 | | | | | |
| 173 | 23 | 173 | 24 | FORM | | | | | |
| 174 | 2 | 174 | 14 | FORM, NR | | | | | |
| 174 | 16 | 174 | 20 | FORM, IR, SCOPE, 403 | | | | | |
| 174 | 22 | 175 | 3 | FORM, IR, SCOPE, 403 | | | | | |
| 175 | 5 | 175 | 5 | IR, SCOPE, 403 | | | | | |
| 175 | 14 | 175 | 16 | FORM, IR, SCOPE, 403 | | | | | |
| 175 | 18 | 175 | 25 | FORM | | | | | |
| 176 | 3 | 176 | 3 | | | | | | |
| 179 | 15 | 179 | 19 | FORM | | | | | |
| 179 | 21 | 179 | 21 | | | | | | |
| 180 | 13 | 180 | 18 | FORM | 182 | 14 | 182 | 19 | Calls for speculation, lack of personal knowledge |
| | | | | | 182 | 21 | 182 | 21 | Calls for speculation, lack of personal knowledge |
| 180 | 20 | 180 | 23 | F, FORM, S | 182 | 14 | 182 | 19 | Calls for speculation, lack of personal knowledge |
| | | | | | 182 | 21 | 182 | 21 | Calls for speculation, lack of personal knowledge |

20

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 180 | 25 | 180 | 25 | | 182 | 14 | 182 | 19 | Calls for speculation, lack of personal knowledge |
| | | | | | 182 | 21 | 182 | 21 | Calls for speculation, lack of personal knowledge |
| 181 | 3 | 181 | 5 | FORM | | | | | |
| 181 | 7 | 181 | 11 | | | | | | |
| 184 | 21 | 184 | 24 | F, FORM | | | | | |
| 185 | 2 | 185 | 2 | | | | | | |
| 185 | 4 | 185 | 6 | F, FORM, S | | | | | |
| 185 | 8 | 185 | 9 | S | | | | | |
| 185 | 11 | 185 | 12 | FORM | | | | | |
| 185 | 14 | 185 | 20 | FORM | | | | | |
| 185 | 22 | 186 | 3 | F, FORM | | | | | |
| 186 | 5 | 186 | 5 | | | | | | |
| 186 | 16 | 186 | 17 | FORM | | | | | |
| 186 | 19 | 186 | 25 | F, FORM, S | | | | | |
| 187 | 3 | 187 | 9 | F, FORM, S | | | | | |
| 187 | 11 | 187 | 12 | | | | | | |
| 187 | 16 | 187 | 19 | FORM | | | | | |
| 187 | 21 | 187 | 21 | | | | | | |
| 188 | 21 | 189 | 11 | F, FORM, IR, SCOPE | | | | | |
| 189 | 12 | 189 | 16 | FORM | | | | | |
| 189 | 18 | 189 | 22 | | | | | | |
| 191 | 2 | 191 | 6 | FORM | | | | | |
| 191 | 8 | 191 | 11 | | | | | | |
| 191 | 25 | 192 | 3 | F, FORM, VA | | | | | |
| 192 | 5 | 192 | 14 | F, FORM, IR, 403, SCOPE | | 192 | 18 | 192 | 19 | |
| | | | | | 192 | 21 | 193 | 8 | |
| 193 | 14 | 193 | 21 | F, FORM, VA, S | | | | | |
| 193 | 23 | 194 | 4 | F, FORM, VA, S | | | | | |

21

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 194 | 6 | 194 | 10 | F, FORM, VA, S | | | | | |
| 194 | 12 | 194 | 12 | | | | | | |
| 194 | 21 | 194 | 24 | F, FORM, VA, S | | | | | |
| 195 | 2 | 195 | 3 | | | | | | |
| 195 | 5 | 195 | 12 | F, FORM, IR, 403, SCOPE | 192 | 18 | 192 | 19 | |
| | | | | | 192 | 21 | 193 | 8 | |
| | | | | | 195 | 13 | 195 | 15 | Calls for speculation, lack of personal knowledge |
| | | | | | 195 | 17 | 195 | 22 | Calls for speculation, lack of personal knowledge |
| 196 | 12 | 196 | 19 | FORM | | | | | |
| 196 | 21 | 197 | 11 | F, FORM, IR, 403, SCOPE | | | | | |
| 197 | 13 | 197 | 19 | F, FORM, IR, 403, SCOPE | | | | | |
| 197 | 21 | 198 | 10 | F, FORM, IR, 403, SCOPE | | | | | |
| 198 | 12 | 198 | 12 | F, FORM, IR, 403, SCOPE | | | | | |
| 198 | 14 | 198 | 17 | F, FORM, IR, 403, SCOPE | | | | | |
| 198 | 19 | 199 | 5 | F, FORM, IR, 403, SCOPE | | | | | |
| 199 | 18 | 199 | 20 | F, FORM, IR, 403, SCOPE | | | | | |
| 199 | 22 | 200 | 4 | F, FORM, IR, 403, SCOPE | | | | | |
| 200 | 6 | 200 | 8 | F, FORM, IR, 403, SCOPE | | | | | |
| 200 | 10 | 200 | 11 | F, FORM, IR, 403, SCOPE | | | | | |
| 200 | 13 | 200 | 23 | F, FORM, IR, 403, SCOPE | | | | | |
| 200 | 25 | 200 | 25 | F, FORM, IR, 403, SCOPE | | | | | |
| 201 | 13 | 201 | 14 | FORM, IR, 403, SCOPE | | | | | |
| 201 | 16 | 201 | 16 | IR, 403, SCOPE | | | | | |
| 201 | 25 | 202 | 6 | FORM, IR, 403, SCOPE | | | | | |
| 202 | 8 | 202 | 11 | IR, 403, SCOPE | | | | | |
| 202 | 13 | 202 | 17 | FORM, IR, 403, SCOPE | | | | | |
| 202 | 19 | 202 | 20 | IR, 403, SCOPE | | | | | |
| 203 | 7 | 203 | 10 | FORM, IR, 403, SCOPE | | | | | |

22

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 203 | 12 | 203 | 12 | IR, 403, SCOPE | | | | | |
| 203 | 14 | 203 | 20 | FORM | | | | | |
| 203 | 22 | 203 | 22 | | | | | | |
| 205 | 3 | 205 | 7 | FORM | 204 | 8 | 204 | 25 | |
| 205 | 9 | 205 | 9 | | | | | | |
| 206 | 22 | 207 | 3 | FORM | | | | | |
| 207 | 5 | 207 | 12 | FORM | | | | | |
| 207 | 14 | 207 | 17 | FORM | | | | | |
| 207 | 19 | 208 | 2 | | | | | | |
| 208 | 4 | 208 | 20 | FORM, IR, 403, SCOPE | 208 | 24 | 209 | 4 | |
| | | | | | 209 | 6 | 209 | 11 | |
| 208 | 22 | 208 | 22 | IR, 403, SCOPE | 208 | 24 | 209 | 4 | |
| | | | | | 209 | 6 | 209 | 11 | |
| 210 | 3 | 210 | 7 | FORM | | | | | |
| 210 | 9 | 210 | 12 | | | | | | |
| 210 | 14 | 210 | 20 | FORM | | | | | |
| 210 | 22 | 210 | 22 | | | | | | |
| 210 | 24 | 210 | 25 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 211 | 3 | 211 | 11 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 211 | 13 | 211 | 20 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 211 | 22 | 211 | 24 | IR, 403, SCOPE | | | | | |
| 212 | 4 | 212 | 5 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 212 | 7 | 212 | 22 | F, FORM, S, H, IR, 403, SCOPE | | | | | |
| 212 | 24 | 212 | 24 | IR, 403, SCOPE | | | | | |
| 213 | 10 | 213 | 11 | F, FORM, IR, 403, SCOPE | | | | | |
| 213 | 13 | 213 | 17 | F, FORM, IR, 403, SCOPE | | | | | |
| 213 | 19 | 213 | 20 | IR, 403, SCOPE | | | | | |
| 215 | 10 | 215 | 13 | F, FORM, IR, 403, SCOPE, LC | | | | | |
| 215 | 15 | 216 | 7 | F, FORM, IR, 403, SCOPE, LC | | | | | |
| 216 | 9 | 216 | 23 | F, FORM, IR, 403, SCOPE, LC | | | | | |

23

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line |
| 216 | 25 | 216 | 25 | F, IR, 403, SCOPE, LC | | | | |
| 217 | 3 | 217 | 10 | F, FORM, IR, 403, SCOPE, LC | | | | |
| 217 | 12 | 217 | 12 | F, IR, 403, SCOPE, LC | | | | |
| 219 | 12 | 219 | 16 | F, FORM | | | | |
| 219 | 18 | 219 | 22 | F, FORM | | | | |
| 219 | 23 | 220 | 6 | F, FORM | | | | |
| 222 | 7 | 222 | 13 | | | | | |
| 223 | 2 | 223 | 10 | F, FORM, IR, 403, S, H, SCOPE | | | | |
| 223 | 12 | 223 | 18 | F, FORM, IR, 403, SCOPE | | | | |
| 223 | 20 | 223 | 25 | F, FORM, IR, 403, S, H, SCOPE | | | | |
| 224 | 3 | 224 | 3 | F, FORM, IR, 403, SCOPE | | | | |
| 225 | 2 | 225 | 12 | F, FORM, IR, 403, H, SCOPE | | | | |
| 225 | 14 | 225 | 24 | F, FORM, IR, 403, H, SCOPE | | | | |
| 226 | 11 | 227 | 20 | F, FORM, IR, 403, H, SCOPE | | | | |
| 227 | 22 | 227 | 23 | F, IR, 403, H, SCOPE | | | | |
| 228 | 24 | 229 | 10 | F, FORM | | | | |
| 229 | 12 | 229 | 18 | F, FORM | | | | |
| 229 | 20 | 230 | 5 | F, FORM, IR, SCOPE | | | | |
| 230 | 7 | 230 | 16 | F, FORM | | | | |
| 230 | 18 | 231 | 4 | F, FORM | | | | |
| 231 | 6 | 231 | 17 | FORM | | | | |
| 231 | 19 | 231 | 19 | | | | | |
| 233 | 18 | 233 | 21 | FORM | | | | |
| 233 | 23 | 234 | 6 | | | | | |
| 235 | 23 | 236 | 14 | | | | | |
| 237 | 13 | 237 | 19 | FORM | | | | |
| 237 | 21 | 238 | 4 | F, FORM, S | | | | |
| 238 | 6 | 238 | 16 | FORM, S | | | | |
| 238 | 18 | 240 | 3 | F, FORM, S | | | | |
| 240 | 5 | 240 | 11 | F, FORM, S | | | | |

24

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 240 | 13 | 240 | 21 | S, H | | | | | |
| 240 | 23 | 241 | 17 | FORM | | | | | |
| 241 | 19 | 242 | 6 | FORM | | | | | |
| 242 | 8 | 242 | 14 | FORM, VA | | | | | |
| 242 | 16 | 243 | 7 | F, FORM, LO | | | | | |
| 243 | 9 | 243 | 14 | F, FORM, LO | | | | | |
| 243 | 16 | 243 | 17 | | | | | | |
| 243 | 19 | 244 | 14 | F, FORM | | | | | |
| 244 | 16 | 245 | 12 | F, FORM, LO | | | | | |
| 245 | 14 | 245 | 22 | FORM, LO | | | | | |
| 245 | 24 | 246 | 5 | FORM | | | | | |
| 246 | 7 | 246 | 12 | FORM, LO | | | | | |
| 246 | 14 | 247 | 15 | FORM, LO | | | | | |
| 247 | 17 | 247 | 19 | | | | | | |
| 247 | 21 | 248 | 4 | FORM | | | | | |
| 248 | 6 | 248 | 11 | FORM | | | | | |
| 248 | 13 | 248 | 17 | FORM | | | | | |
| 248 | 19 | 248 | 19 | | | | | | |
| 248 | 21 | 249 | 19 | FORM | | | | | |
| 249 | 21 | 250 | 2 | FORM | | | | | |
| 250 | 4 | 250 | 8 | F, FORM, S | | | | | |
| 250 | 10 | 250 | 18 | F, FORM, S | | | | | |
| 250 | 20 | 251 | 2 | F, FORM, S, LO | | | | | |
| 251 | 4 | 251 | 9 | F, FORM, S, LO | | | | | |
| 251 | 11 | 251 | 20 | F, FORM, S, LO | | | | | |
| 251 | 22 | 252 | 9 | F, FORM | | | | | |
| 252 | 11 | 252 | 18 | FORM | | | | | |
| 252 | 20 | 252 | 25 | F, FORM, S | | | | | |
| 253 | 3 | 254 | 7 | F, FORM, S | | | | | |
| 254 | 9 | 254 | 15 | F, FORM | | | | | |

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 254 | 17 | 254 | 23 | FORM | | | | | |
| 254 | 25 | 255 | 5 | | 255 | 11 | 255 | 20 | Objection to the omission of the question related to this answer, which appears at 2556-10 and has been included for context. |
| | | | | | 255 | 22 | 255 | 24 | |
| 256 | 3 | 256 | 7 | FORM | 255 | 11 | 255 | 20 | Objection to the omission of the question related to this answer, which appears at 2556-10 and has been included for context. |
| | | | | | 255 | 22 | 255 | 24 | |
| 256 | 9 | 256 | 14 | FORM | 367 | 17 | 368 | 15 | |
| 256 | 16 | 256 | 19 | FORM, ARG | 367 | 17 | 368 | 15 | |
| 256 | 22 | 257 | 8 | FORM | 367 | 17 | 368 | 15 | |
| 257 | 10 | 257 | 14 | FORM | 367 | 17 | 368 | 15 | |
| 257 | 16 | 257 | 19 | FORM | 367 | 17 | 368 | 15 | |
| 257 | 21 | 258 | 7 | FORM | | | | | |
| 258 | 9 | 258 | 9 | | | | | | |
| 265 | 3 | 265 | 7 | F, FORM, INC | | | | | |
| 265 | 9 | 265 | 9 | | | | | | |
| 265 | 11 | 265 | 21 | F, FORM, INC | | | | | |
| 266 | 23 | 266 | 2 | F, INC, S | | | | | |
| 267 | 4 | 267 | 8 | FORM, IR, 403, SCOPE | | | | | |
| 267 | 10 | 267 | 16 | FORM, S, LO | | | | | |
| 267 | 18 | 267 | 9 | FORM, S, LO, IR, 403, SCOPE | | | | | |
| 268 | 11 | 268 | 16 | FORM, IR, 403, SCOPE | | | | | |
| 268 | 18 | 268 | 22 | FORM, S, IR, 403, SCOPE | | | | | |
| 268 | 24 | 268 | 24 | S, IR, 403, SCOPE | | | | | |
| 269 | 3 | 269 | 7 | FORM, S, IR, 403, SCOPE | | | | | |
| 269 | 9 | 269 | 9 | S, IR, 403, SCOPE | | | | | |

26

**SFFA Affirmative Designations**

| Erin Driver-Linn Deposition Designations | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 269 | 11 | 269 | 13 | FORM, IR, 403, SCOPE | | | | | |
| 269 | 15 | 269 | 19 | FORM, IR, 403, SCOPE | | | | | |
| 269 | 21 | 269 | 21 | IR, 403, SCOPE | | | | | |
| 269 | 23 | 271 | 8 | FORM | | | | | |
| 271 | 10 | 271 | 14 | FORM | | | | | |
| 271 | 16 | 272 | 16 | F, FORM | | | | | |
| 272 | 18 | 273 | 6 | FORM | | | | | |
| 273 | 8 | 273 | 16 | FORM | | | | | |
| 273 | 18 | 273 | 22 | FORM, IR, 403, SCOPE | 274 | 12 | 274 | 16 | |
| | | | | | 274 | 18 | 274 | 23 | |
| | | | | | 367 | 17 | 368 | 15 | |
| 273 | 24 | 274 | 6 | FORM, IR, 403, SCOPE | 274 | 12 | 274 | 16 | |
| | | | | | 274 | 18 | 274 | 23 | |
| | | | | | 367 | 17 | 368 | 15 | |
| 274 | 8 | 274 | 10 | | | | | | |
| 275 | 9 | 275 | 11 | F, FORM | | | | | |
| 275 | 13 | 275 | 13 | FORM | | | | | |
| 276 | 5 | 276 | 15 | FORM | | | | | |
| 276 | 17 | 277 | 5 | FORM | | | | | |
| 277 | 7 | 277 | 10 | | | | | | |
| 279 | 5 | 279 | 7 | FORM | | | | | |
| 279 | 9 | 280 | 2 | FORM | | | | | |
| 280 | 4 | 280 | 10 | FORM | | | | | |
| 280 | 12 | 280 | 14 | FORM, ARG, IR, 403 | | | | | |
| 280 | 16 | 280 | 22 | FORM, ARG | | | | | |
| 280 | 24 | 280 | 24 | | | | | | |
| 281 | 18 | 281 | 24 | FORM, ARG | | | | | |
| 282 | 23 | 283 | 2 | FORM, IR, 403, SCOPE | | | | | |
| 283 | 4 | 283 | 4 | | | | | | |
| 283 | 6 | 283 | 9 | FORM, IR, 403, SCOPE | | | | | |

27

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 283 | 11 | 283 | 17 | FORM, IR, 403, SCOPE | | | | | |
| 283 | 19 | 284 | 2 | FORM, IR, 403, SCOPE | | | | | |
| 284 | 4 | 284 | 4 | IR, 403, SCOPE | | | | | |
| 284 | 6 | 284 | 14 | FORM, IR, 403, SCOPE | | | | | |
| 284 | 16 | 284 | 19 | FORM, IR, 403, SCOPE | | | | | |
| 284 | 21 | 285 | 2 | FORM, IR, 403, SCOPE | | | | | |
| 285 | 4 | 285 | 10 | FORM, IR, 403, SCOPE | | | | | |
| 285 | 12 | 285 | 14 | FORM, IR, 403, SCOPE | | | | | |
| 285 | 16 | 285 | 16 | IR, 403, SCOPE | | | | | |
| 286 | 6 | 286 | 20 | F, FORM, IR, 403, SCOPE | | | | | |
| 286 | 22 | 287 | 11 | F, FORM, IR, 403, SCOPE | | | | | |
| 287 | 15 | 287 | 15 | IR, 403, SCOPE | | | | | |
| 293 | 11 | 293 | 24 | F, FORM, VA | | | | | |
| 294 | 2 | 294 | 13 | F, FORM | | | | | |
| 294 | 15 | 294 | 18 | FORM | 295 | 11 | 295 | 13 | |
| | | | | | 295 | 15 | 295 | 19 | |
| 294 | 20 | 294 | 24 | FORM | 295 | 11 | 295 | 13 | |
| | | | | | 295 | 15 | 295 | 19 | |
| 295 | 2 | 295 | 3 | FORM | 295 | 11 | 295 | 13 | |
| | | | | | 295 | 15 | 295 | 19 | |
| 296 | 5 | 296 | 8 | **FORM, LO** | 295 | 11 | 295 | 13 | |
| | | | | | 295 | 15 | 295 | 19 | |
| 296 | 10 | 296 | 11 | LO | 295 | 11 | 295 | 13 | |
| | | | | | 295 | 15 | 295 | 19 | |
| 296 | 24 | 297 | 3 | FORM | | | | | |
| 297 | 5 | 297 | 9 | FORM | | | | | |
| 320 | 16 | 321 | 7 | FORM | | | | | |
| 321 | 9 | 321 | 15 | FORM | | | | | |
| 321 | 17 | 322 | 8 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 322 | 10 | 323 | 6 | F, FORM, S, IR, 403, SCOPE | | | | | |

28

**SFFA Affirmative Designations**

## Erin Driver-Linn Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 323 | 8 | 323 | 10 | FORM | | | | | |
| 323 | 12 | 323 | 22 | F, FORM, S | | | | | |
| 323 | 24 | 324 | 7 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 324 | 9 | 324 | 14 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 324 | 16 | 324 | 19 | FORM, VA | | | | | |
| 324 | 21 | 324 | 21 | | | | | | |
| 325 | 3 | 325 | 8 | FORM, VA | | | | | |
| 325 | 10 | 325 | 14 | FORM | | | | | |
| 325 | 16 | 325 | 21 | FORM, VA | | | | | |
| 325 | 23 | 325 | 23 | | | | | | |
| 326 | 13 | 326 | 23 | FORM | | | | | |
| 326 | 25 | 327 | 5 | FORM | | | | | |
| 329 | 3 | 329 | 6 | F, FORM | | | | | |
| 329 | 8 | 329 | 13 | FORM | | | | | |
| 329 | 15 | 329 | 20 | FORM | | | | | |
| 329 | 22 | 330 | 4 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 330 | 6 | 330 | 13 | F, FORM, S, IR, 403, SCOPE | | | | | |
| 330 | 15 | 330 | 16 | S, IR, 403, SCOPE | | | | | |
| 344 | 23 | 345 | 11 | F, FORM, INC, S, IR, 403, SCOPE | | | | | |
| 345 | 13 | 345 | 16 | F, FORM, INC, S, IR, 403, SCOPE | | | | | |
| 345 | 18 | 345 | 21 | F, FORM, INC, S, IR, 403, SCOPE | | | | | |
| 345 | 23 | 346 | 2 | F, FORM, INC, S, IR, 403, SCOPE | | | | | |
| 346 | 4 | 346 | 7 | F, FORM, INC, S, IR, 403, SCOPE | | | | | |
| 346 | 9 | 346 | 22 | F, FORM, INC, IR, 403, SCOPE | | | | | |
| 346 | 24 | 347 | 5 | FORM, IR, 403, SCOPE | | | | | |
| 347 | 7 | 347 | 13 | FORM, ARG, IR, 403, SCOPE | | | | | |
| 347 | 15 | 347 | 15 | IR, 403, SCOPE | 347 | 24 | 328 | 2 | |
| | | | | | 348 | 11 | 348 | 16 | |

29

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 6 | 7 | 6 | 13 | | | | | | |
| 8 | 11 | 8 | 25 | | | | | | |
| 9 | 19 | 10 | 2 | IR | 9 | 2 | 9 | 15 | |
| 19 | 8 | 19 | 25 | IR, SCOPE | | | | | |
| 20 | 3 | 20 | 25 | IR, SCOPE | | | | | |
| 25 | 7 | 26 | 5 | SCOPE | | | | | |
| 26 | 19 | 27 | 8 | FORM, ISCOPE | | | | | |
| 27 | 10 | 27 | 10 | SCOPE | | | | | |
| 28 | 4 | 29 | 2 | SCOPE | | | | | |
| 29 | 3 | 29 | 6 | FORM, IR, SCOPE | | | | | |
| 29 | 8 | 29 | 20 | F, IR, SCOPE | | | | | |
| 30 | 2 | 30 | 18 | FORM, IR, SCOPE | | | | | |
| 30 | 20 | 31 | 3 | IR, SCOPE | | | | | |
| 31 | 9 | 31 | 14 | F, IR, SCOPE | | | | | |
| 32 | 2 | 32 | 9 | FORM, IR, SCOPE | | | | | |
| 32 | 11 | 32 | 22 | FORM, IR, SCOPE | | | | | |
| 32 | 24 | 33 | 7 | IR, SCOPE | | | | | |
| 33 | 23 | 34 | 16 | FORM, IR, SCOPE | | | | | |
| 34 | 18 | 34 | 21 | S | | | | | |
| 35 | 24 | 35 | 25 | FORM, SCOPE | | | | | |
| 36 | 3 | 36 | 24 | SCOPE | | | | | |
| 37 | 3 | 37 | 11 | SCOPE | | | | | |
| 39 | 4 | 39 | 6 | FORM, SCOPE | 40 | 24 | 42 | 15 | |
| 39 | 8 | 40 | 23 | SCOPE | 40 | 24 | 42 | 15 | |
| 42 | 23 | 43 | 2 | FORM, SCOPE | | | | | |
| 43 | 4 | 46 | 4 | F, FORM, IR, SCOPE | | | | | |
| 46 | 5 | 46 | 17 | F, FORM, IR, SCOPE | | | | | |
| 46 | 20 | 46 | 25 | FORM, IR, SCOPE | | | | | |
| 47 | 3 | 47 | 4 | SCOPE | 48 | 21 | 49 | 10 | |
| | | | | | 49 | 12 | 49 | 18 | |

30

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 49 | 19 | 50 | 20 | SCOPE | | | | | |
| 50 | 21 | 50 | 22 | FORM, LEADING, SCOPE | | | | | |
| 50 | 24 | 51 | 4 | SCOPE | | | | | |
| 52 | 13 | 52 | 20 | F, FORM, SCOPE | | | | | |
| 52 | 21 | 52 | 22 | F, FORM | | | | | |
| 52 | 24 | 53 | 10 | F, FORM, LEADING | | | | | |
| 53 | 12 | 53 | 12 | | | | | | |
| 53 | 13 | 53 | 14 | F, FORM | | | | | |
| 53 | 16 | 53 | 19 | F, FORM | | | | | |
| 53 | 21 | 54 | 8 | F, FORM | | | | | |
| 54 | 10 | 54 | 14 | F, FORM | | | | | |
| 54 | 16 | 54 | 19 | | | | | | |
| 54 | 23 | 55 | 3 | F, FORM, S, VA | | | | | |
| 55 | 5 | 55 | 12 | FORM, VA | | | | | |
| 55 | 14 | 55 | 21 | FORM, VA | | | | | |
| 57 | 18 | 57 | 24 | FORM | | | | | |
| 58 | 2 | 58 | 4 | F, FORM, LEADING | | | | | |
| 58 | 10 | 58 | 11 | FORM, SCOPE | | | | | |
| 58 | 13 | 59 | 4 | F, FORM, SCOPE | | | | | |
| 59 | 6 | 59 | 9 | FORM, SCOPE | | | | | |
| 59 | 11 | 60 | 7 | F, FORM, SCOPE | | | | | |
| 60 | 9 | 60 | 10 | F, FORM, SCOPE | | | | | |
| 60 | 12 | 60 | 18 | FORM, SCOPE | | | | | |
| 60 | 20 | 61 | 5 | F, FORM, SCOPE | | | | | |
| 61 | 7 | 61 | 10 | F, FORM, SCOPE | | | | | |
| 61 | 12 | 61 | 19 | F, FORM, SCOPE | | | | | |
| 61 | 21 | 61 | 21 | F, FORM, SCOPE | | | | | |
| 61 | 22 | 61 | 24 | F, FORM, SCOPE | | | | | |
| 62 | 23 | 63 | 4 | SCOPE | | | | | |
| 62 | 2 | 62 | 2 | SCOPE | | | | | |

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| 63 | 20 | 63 | 21 | F, FORM, SCOPE | | | | | | |
| 63 | 23 | 64 | 4 | F, FORM, SCOPE | | | | | | |
| 64 | 6 | 64 | 12 | FORM, SCOPE | | | | | | |
| 64 | 14 | 64 | 16 | FORM, SCOPE | | | | | | |
| 64 | 18 | 64 | 20 | FORM, SCOPE | | | | | | |
| 64 | 21 | 64 | 23 | FORM, SCOPE | | | | | | |
| 64 | 25 | 65 | 14 | FORM, LEADING, SCOPE | | | | | | |
| 65 | 16 | 66 | 11 | FORM, LEADING, SCOPE | | | | | | |
| 66 | 13 | 66 | 17 | F, FORM, SCOPE | | | | | | |
| 66 | 19 | 66 | 20 | FORM, SCOPE | | | | | | |
| 66 | 22 | 67 | 11 | FORM, SCOPE | | | | | | |
| 67 | 13 | 67 | 22 | SCOPE | | | | | | |
| 68 | 4 | 68 | 25 | S, SCOPE | | | | | | |
| 69 | 3 | 69 | 5 | FORM, H, SCOPE | | | | | | |
| 69 | 7 | 69 | 9 | FORM, H, SCOPE | | | | | | |
| 69 | 11 | 69 | 14 | F, FORM, SCOPE, VA | | | | | | |
| 69 | 16 | 69 | 18 | F, FORM, SCOPE | | | | | | |
| 69 | 20 | 70 | 6 | F, FORM, SCOPE | | | | | | |
| 70 | 8 | 70 | 16 | F, SCOPE, VA | | | | | | |
| 70 | 17 | 70 | 17 | F, FORM, SCOPE, VA | | | | | | |
| 70 | 19 | 70 | 19 | SCOPE | | | | | | |
| 71 | 4 | 71 | 7 | F, FORM, IR, SCOPE, VA | | | | | | |
| 71 | 9 | 71 | 9 | SCOPE | | | | | | |
| 71 | 10 | 71 | 19 | FORM, SCOPE | | | | | | |
| 71 | 21 | 72 | 2 | FORM, LEADING, SCOPE | | | | | | |
| 72 | 4 | 72 | 20 | FORM, SCOPE | | | | | | |
| 72 | 22 | 73 | 2 | FORM, SCOPE | | | | | | |
| 73 | 4 | 73 | 15 | FORM, SCOPE | | | | | | |
| 73 | 17 | 73 | 18 | FORM, SCOPE | | 76 | 21 | 77 | 2 | |
| | | | | | 77 | 4 | 77 | 7 | |

32

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 73 | 20 | 73 | 20 | FORM, SCOPE | | | | | |
| 75 | 14 | 75 | 21 | FORM, SCOPE | | | | | |
| 75 | 23 | 76 | 7 | SCOPE | | | | | |
| 76 | 9 | 76 | 11 | FORM, LEADING | | | | | |
| 76 | 13 | 76 | 15 | SCOPE | 76 | 21 | 77 | 2 | |
| | | | | | 77 | 4 | 77 | 7 | |
| 77 | 8 | 77 | 10 | SCOPE | 76 | 21 | 77 | 2 | |
| | | | | | 77 | 4 | 77 | 7 | |
| 77 | 12 | 77 | 20 | SCOPE | 76 | 21 | 77 | 2 | |
| | | | | | 77 | 4 | 77 | 7 | |
| 77 | 22 | 77 | 23 | SCOPE | 76 | 21 | 77 | 2 | |
| | | | | | 77 | 4 | 77 | 7 | |
| 77 | 25 | 77 | 25 | SCOPE | | | | | |
| 83 | 8 | 83 | 11 | FORM, SCOPE | | | | | |
| 83 | 13 | 83 | 15 | SCOPE | | | | | |
| 83 | 17 | 83 | 20 | SCOPE | | | | | |
| 83 | 22 | 83 | 25 | SCOPE | | | | | |
| 84 | 2 | 84 | 3 | SCOPE | | | | | |
| 84 | 5 | 84 | 5 | SCOPE | | | | | |
| 84 | 12 | 84 | 17 | SCOPE | | | | | |
| 84 | 19 | 84 | 22 | SCOPE | | | | | |
| 84 | 24 | 85 | 16 | FORM, SCOPE | 110 | 11 | 110 | 12 | |
| | | | | | 110 | 14 | 111 | 13 | |
| 85 | 18 | 86 | 2 | SCOPE | 110 | 11 | 110 | 12 | |
| | | | | | 110 | 14 | 111 | 13 | |
| 86 | 4 | 86 | 5 | SCOPE | 110 | 11 | 110 | 12 | |
| | | | | | 110 | 14 | 111 | 13 | |
| 86 | 6 | 86 | 11 | SCOPE | 110 | 11 | 110 | 12 | |
| | | | | | 110 | 14 | 111 | 13 | |

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | Objections | Page | Line | Page | Line | |
| 86 | 13 | 86 | 13 | SCOPE | | | | | |
| 86 | 14 | 86 | 15 | FORM, SCOPE | | | | | |
| 86 | 17 | 86 | 24 | SCOPE | | | | | |
| 87 | 2 | 87 | 9 | FORM, SCOPE | | | | | |
| 87 | 11 | 87 | 23 | SCOPE | | | | | |
| 87 | 25 | 88 | 12 | SCOPE | | | | | |
| 88 | 14 | 89 | 6 | F, SCOPE | | | | | |
| 89 | 8 | 89 | 8 | SCOPE | | | | | |
| 101 | 12 | 101 | 20 | FORM | | | | | |
| 101 | 22 | 101 | 24 | F | | | | | |
| 102 | 2 | 102 | 6 | F, FORM | | | | | |
| 102 | 8 | 102 | 11 | F | | | | | |
| 102 | 12 | 102 | 20 | F | | | | | |
| 102 | 22 | 102 | 23 | | | | | | |
| 103 | 4 | 103 | 10 | F | | | | | |
| 103 | 12 | 103 | 20 | F, FORM | | | | | |
| 103 | 22 | 104 | 4 | F, FORM | | | | | |
| 104 | 6 | 104 | 13 | F | | | | | |
| 105 | 12 | 105 | 14 | F | | | | | |
| 105 | 16 | 105 | 18 | F | | | | | |
| 105 | 20 | 106 | 21 | FORM | | | | | |
| 106 | 23 | 106 | 23 | | | | | | |
| 107 | 5 | 107 | 11 | | | | | | |
| 107 | 13 | 107 | 17 | F | | | | | |
| 107 | 19 | 108 | 4 | F | | | | | |
| 108 | 6 | 108 | 16 | | | | | | |
| 108 | 17 | 108 | 19 | | | | | | |
| 108 | 21 | 109 | 4 | | | | | | |
| 109 | 5 | 109 | 14 | FORM | | | | | |
| 109 | 16 | 109 | 20 | F, FORM | | | | | |

34

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 109 | 22 | 110 | 4 | F, FORM | | | | | |
| 110 | 6 | 110 | 8 | | | | | | |
| 110 | 10 | 110 | 10 | | | | | | |
| 114 | 8 | 114 | 10 | SCOPE | | | | | |
| 114 | 12 | 114 | 21 | FORM, SCOPE | | | | | |
| 114 | 23 | 114 | 25 | S, SCOPE | | | | | |
| 115 | 3 | 115 | 5 | S, SCOPE | | | | | |
| 115 | 7 | 115 | 11 | S, SCOPE | | | | | |
| 115 | 13 | 115 | 14 | FORM | | | | | |
| 115 | 16 | 115 | 18 | FORM, SCOPE | | | | | |
| 116 | 7 | 116 | 11 | INC, FORM, S, SCOPE | | | | | |
| 116 | 13 | 116 | 18 | SCOPE | | | | | |
| 127 | 3 | 127 | 8 | | | | | | |
| 134 | 14 | 134 | 22 | SCOPE | | | | | |
| 134 | 24 | 135 | 3 | SCOPE | | | | | |
| 135 | 5 | 135 | 6 | SCOPE | | | | | |
| 137 | 20 | 137 | 24 | SCOPE | | | | | |
| 142 | 2 | 142 | 5 | SCOPE | | | | | |
| 142 | 7 | 142 | 15 | F, FORM, SCOPE | | | | | |
| 142 | 17 | 142 | 23 | SCOPE | | | | | |
| 142 | 25 | 143 | 6 | SCOPE | | | | | |
| 143 | 8 | 143 | 8 | SCOPE | | | | | |
| 143 | 9 | 143 | 19 | SCOPE | | | | | |
| 143 | 21 | 143 | 21 | SCOPE | | | | | |
| 143 | 22 | 143 | 24 | SCOPE | | | | | |
| 144 | 2 | 144 | 4 | SCOPE | | | | | |
| 144 | 6 | 144 | 10 | SCOPE | | | | | |
| 144 | 12 | 144 | 17 | SCOPE | | | | | |
| 144 | 18 | 144 | 22 | SCOPE | | | | | |
| 144 | 24 | 145 | 11 | FORM, SCOPE | | | | | |

35

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 145 | 13 | 145 | 17 | FORM, SCOPE | | | | | |
| 145 | 19 | 145 | 22 | F, FORM SCOPE | | | | | |
| 145 | 24 | 146 | 4 | SCOPE | | | | | |
| 146 | 6 | 146 | 9 | SCOPE | | | | | |
| 146 | 11 | 146 | 11 | SCOPE | | | | | |
| 148 | 23 | 148 | 25 | SCOPE | | | | | |
| 149 | 3 | 149 | 9 | SCOPE | | | | | |
| 150 | 12 | 150 | 14 | SCOPE | 150 | 17 | 150 | 17 | |
| | | | | | 150 | 19 | 151 | 2 | |
| 150 | 16 | 150 | 16 | SCOPE | 150 | 17 | 150 | 17 | |
| | | | | | 150 | 19 | 151 | 2 | |
| 153 | 10 | 153 | 21 | SCOPE | | | | | |
| 153 | 23 | 154 | 5 | SCOPE | | | | | |
| 154 | 7 | 154 | 11 | SCOPE | | | | | |
| 154 | 13 | 154 | 24 | SCOPE | | | | | |
| 156 | 5 | 156 | 7 | SCOPE | | | | | |
| 156 | 9 | 156 | 10 | SCOPE | | | | | |
| 157 | 2 | 157 | 3 | SCOPE | | | | | |
| 157 | 5 | 157 | 10 | SCOPE | | | | | |
| 157 | 12 | 157 | 22 | FORM, SCOPE | | | | | |
| 159 | 9 | 159 | 12 | SCOPE | | | | | |
| 159 | 14 | 159 | 16 | SCOPE | | | | | |
| 160 | 10 | 160 | 14 | SCOPE | | | | | |
| 160 | 16 | 160 | 23 | SCOPE | | | | | |
| 161 | 6 | 161 | 6 | F, SCOPE | | | | | |
| 161 | 8 | 161 | 15 | SCOPE | | | | | |
| 161 | 16 | 161 | 24 | F, SCOPE | | | | | |
| 162 | 2 | 162 | 3 | SCOPE | | | | | |
| 162 | 5 | 162 | 7 | SCOPE | | | | | |
| 168 | 6 | 168 | 8 | | 165 | 20 | 165 | 23 | |

36

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 166 | 4 | 167 | 12 | |
| | | | | | 180 | 21 | 180 | 22 | |
| 168 | 10 | 168 | 23 | | 181 | 5 | 181 | 9 | |
| | | | | | 165 | 20 | 165 | 23 | |
| | | | | | 166 | 4 | 167 | 12 | |
| | | | | | 180 | 21 | 180 | 22 | |
| | | | | | 181 | 5 | 181 | 9 | |
| 178 | 9 | 178 | 12 | FORM, SCOPE | | | | | |
| 178 | 14 | 178 | 16 | FORM, SCOPE | 180 | 21 | 180 | 22 | |
| 179 | 12 | 179 | 15 | | 181 | 5 | 181 | 9 | |
| 179 | 17 | 180 | 13 | FORM | 180 | 21 | 180 | 22 | |
| 180 | 15 | 180 | 18 | | 181 | 5 | 181 | 9 | |
| | | | | | 204 | 13 | 204 | 18 | |
| | | | | | 204 | 20 | 204 | 21 | |
| 188 | 21 | 188 | 23 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 188 | 25 | 189 | 6 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 189 | 24 | 190 | 3 | F | 190 | 12 | 190 | 13 | |
| | | | | | 190 | 15 | 190 | 16 | |
| | | | | | 190 | 18 | 190 | 23 | |
| 190 | 5 | 190 | 5 | F | 190 | 12 | 190 | 13 | |
| | | | | | 190 | 15 | 190 | 16 | |
| | | | | | 190 | 18 | 190 | 23 | |
| 192 | 23 | 193 | 2 | F, FORM | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 193 | 4 | 193 | 9 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |

37

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 193 | 11 | 193 | 17 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 193 | 19 | 193 | 25 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 194 | 3 | 194 | 4 | | 191 | 2 | 191 | 3 | |
| | | | | | 191 | 5 | 192 | 22 | |
| 212 | 18 | 212 | 24 | | | | | | |
| 213 | 5 | 213 | 9 | | | | | | |
| 213 | 14 | 213 | 22 | FORM | | | | | |
| 213 | 24 | 214 | 3 | | | | | | |
| 214 | 7 | 214 | 14 | | | | | | |
| 214 | 16 | 214 | 20 | | | | | | |
| 214 | 22 | 214 | 25 | | | | | | |
| 215 | 3 | 215 | 3 | | | | | | |
| 215 | 4 | 216 | 16 | H | | | | | |
| 216 | 18 | 216 | 23 | LC | | | | | |
| 217 | 3 | 217 | 9 | LC | | | | | |
| 217 | 20 | 218 | 18 | | | | | | |
| 218 | 20 | 218 | 23 | | | | | | |
| 218 | 25 | 219 | 13 | | | | | | |
| 219 | 15 | 219 | 18 | F, SCOPE | | | | | |
| 219 | 20 | 220 | 3 | | | | | | |
| 220 | 6 | 220 | 12 | | | | | | |
| 220 | 14 | 220 | 19 | PRIV | 223 | 16 | 223 | 23 | |
| 220 | 24 | 221 | 9 | PRIV | 223 | 16 | 223 | 23 | |
| 221 | 11 | 221 | 20 | F, PRIV | 223 | 16 | 223 | 23 | |
| 221 | 22 | 221 | 25 | F | 223 | 16 | 223 | 23 | |
| 222 | 3 | 222 | 4 | F | 223 | 16 | 223 | 23 | |
| 223 | 10 | 223 | 11 | | 223 | 16 | 223 | 23 | |
| 223 | 13 | 223 | 15 | | 223 | 16 | 223 | 23 | |

38

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 225 | 6 | 225 | 7 | F, VA | 223 | 16 | 223 | 23 | |
| 225 | 9 | 226 | 3 | F, PRIV, VA | 223 | 16 | 223 | 23 | |
| 226 | 5 | 226 | 7 | VA | | | | | |
| 226 | 9 | 226 | 15 | | | | | | |
| 226 | 23 | 227 | 3 | | | | | | |
| 228 | 3 | 228 | 5 | F, FORM, VA | | | | | |
| 228 | 7 | 228 | 15 | FORM | | | | | |
| 228 | 17 | 229 | 8 | INC | | | | | |
| 229 | 24 | 230 | 25 | | | | | | |
| 231 | 2 | 231 | 8 | | | | | | |
| 231 | 16 | 232 | 4 | SCOPE | | | | | |
| 232 | 6 | 232 | 11 | FORM, SCOPE, VA | | | | | |
| 232 | 13 | 232 | 13 | FORM, SCOPE, VA | | | | | |
| 232 | 23 | 233 | 2 | SCOPE | | | | | |
| 233 | 4 | 233 | 18 | FORM, SCOPE | | | | | |
| 233 | 20 | 234 | 12 | SCOPE | | | | | |
| 234 | 15 | 234 | 18 | SCOPE | | | | | |
| 234 | 20 | 236 | 2 | SCOPE | | | | | |
| 236 | 22 | 236 | 24 | SCOPE | 237 | 25 | 238 | 2 | |
| | | | | | 238 | 4 | 238 | 12 | |
| 237 | 2 | 237 | 7 | SCOPE | 237 | 25 | 238 | 2 | |
| | | | | | 238 | 4 | 238 | 12 | |
| 237 | 9 | 237 | 12 | SCOPE | 237 | 25 | 238 | 2 | |
| | | | | | 238 | 4 | 238 | 12 | |
| 237 | 14 | 237 | 23 | | 237 | 25 | 238 | 2 | |
| | | | | | 238 | 4 | 238 | 12 | |
| 238 | 13 | 238 | 14 | F, SCOPE | | | | | |
| 238 | 16 | 238 | 19 | F, SCOPE | | | | | |
| 238 | 21 | 238 | 25 | SCOPE | | | | | |
| 239 | 2 | 239 | 20 | SCOPE | | | | | |

39

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line |
| 239 | 22 | 240 | 2 | SCOPE | | | | | |
| 240 | 12 | 240 | 14 | SCOPE | | | | | |
| 240 | 16 | 241 | 17 | SCOPE | | | | | |
| 241 | 19 | 242 | 11 | SCOPE | | | | | |
| 242 | 12 | 242 | 19 | SCOPE | | | | | |
| 242 | 21 | 243 | 4 | F, SCOPE | | | | | |
| 244 | 14 | 244 | 15 | SCOPE | | | | | |
| 244 | 17 | 245 | 3 | SCOPE | | | | | |
| 245 | 14 | 245 | 15 | | 245 | 10 | 245 | 11 | |
| | | | | | 245 | 13 | 245 | 13 | |
| 245 | 17 | 246 | 24 | F, SCOPE | | | | | |
| 247 | 2 | 247 | 7 | F, FORM, SCOPE | | | | | |
| 247 | 9 | 248 | 3 | FORM, SCOPE | | | | | |
| 248 | 5 | 248 | 7 | SCOPE | | | | | |
| 248 | 9 | 249 | 5 | SCOPE | | | | | |
| 249 | 6 | 249 | 8 | FORM, SCOPE | | | | | |
| 249 | 10 | 250 | 4 | SCOPE | | | | | |
| 250 | 5 | 250 | 6 | SCOPE | | | | | |
| 250 | 8 | 251 | 6 | FORM, SCOPE | | | | | |
| 251 | 8 | 251 | 12 | FORM, SCOPE | | | | | |
| 251 | 14 | 252 | 4 | SCOPE | | | | | |
| 252 | 6 | 252 | 23 | FORM, SCOPE, S | | | | | |
| 252 | 25 | 253 | 17 | SCOPE | | | | | |
| 253 | 20 | 254 | 3 | SCOPE | | | | | |
| 256 | 22 | 257 | 6 | SCOPE, VA | | | | | |
| 257 | 8 | 257 | 14 | SCOPE, VA | | | | | |
| 257 | 16 | 258 | 11 | SCOPE, VA | | | | | |
| 258 | 13 | 258 | 15 | SCOPE, VA | | | | | |
| 258 | 17 | 259 | 19 | FORM, SCOPE, VA | | | | | |
| 259 | 21 | 259 | 22 | FORM, SCOPE, VA | | | | | |

40

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 24 | 259 | 25 | FORM, SCOPE, VA | | | | | |
| 260 | 3 | 260 | 3 | FORM, SCOPE, VA | | | | | |
| 260 | 16 | 261 | 19 | SCOPE, S | | | | | |
| 261 | 21 | 262 | 17 | SCOPE, S | | | | | |
| 262 | 19 | 263 | 9 | FORM, S, F | | | | | |
| 263 | 11 | 264 | 13 | SCOPE, S | | | | | |
| 264 | 14 | 264 | 19 | | | | | | |
| 264 | 21 | 265 | 6 | | 267 | 14 | 267 | 17 | |
| | | | | | 267 | 19 | 267 | 22 | |
| 265 | 8 | 265 | 12 | FORM, ARF | 267 | 14 | 267 | 17 | |
| | | | | | 267 | 19 | 267 | 22 | |
| 266 | 14 | 266 | 2 | FORM | | | | | |
| 266 | 7 | 266 | 24 | FORM | | | | | |
| 267 | 2 | 267 | 11 | FORM | 267 | 14 | 267 | 17 | |
| | | | | | 267 | 19 | 267 | 22 | |
| 267 | 13 | 267 | 13 | | | | | | |
| 267 | 23 | 268 | 25 | | | | | | |
| 269 | 3 | 269 | 5 | | 269 | 6 | 269 | 8 | |
| | | | | | 269 | 10 | 269 | 22 | |
| | | | | | 269 | 24 | 269 | 24 | |
| 269 | 25 | 270 | 4 | | | | | | |
| 270 | 6 | 270 | 9 | | | | | | |
| 271 | 12 | 271 | 15 | | | | | | |
| 271 | 17 | 271 | 20 | | 271 | 21 | 272 | 17 | |
| | | | | | 272 | 23 | 273 | 2 | |
| | | | | | 273 | 4 | 273 | 11 | |
| 273 | 12 | 273 | 15 | | | | | | |
| 273 | 17 | 273 | 18 | | | | | | |
| 274 | 2 | 274 | 25 | 901, F, SCOPE, H | | | | | |
| 275 | 3 | 275 | 19 | 901, F, SCOPE, H | 275 | 20 | 275 | 24 | |

41

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 277 | 14 | 277 | 17 | SCOPE | 267 | 14 | 267 | 17 | |
| 277 | 19 | 277 | 23 | SCOPE | 267 | 19 | 267 | 22 | |
| 277 | 25 | 278 | 5 | SCOPE | 267 | 14 | 267 | 17 | |
| 278 | 7 | 278 | 7 | SCOPE | 267 | 19 | 267 | 22 | |
| 283 | 11 | 283 | 18 | SCOPE | | | | | |
| 283 | 20 | 284 | 13 | SCOPE | | | | | |
| 284 | 15 | 284 | 16 | SCOPE | | | | | |
| 284 | 18 | 284 | 23 | SCOPE | | | | | |
| 284 | 25 | 285 | 5 | SCOPE | | | | | |
| 285 | 7 | 285 | 10 | SCOPE | | | | | |
| 285 | 11 | 285 | 17 | SCOPE, S | 279 | 17 | 279 | 19 | |
| | | | | | 279 | 21 | 281 | 3 | |
| | | | | | 285 | 20 | 287 | 8 | |
| | | | | | 287 | 10 | 287 | 11 | |
| 285 | 19 | 285 | 19 | SCOPE, S | 287 | 13 | 287 | 13 | |
| | | | | | 279 | 17 | 279 | 19 | |
| | | | | | 279 | 21 | 281 | 3 | |
| | | | | | 285 | 20 | 287 | 8 | |
| 291 | 19 | 292 | 12 | | 287 | 10 | 287 | 11 | |
| 292 | 14 | 292 | 17 | | 287 | 13 | 287 | 13 | |
| 292 | 19 | 293 | 3 | | | | | | |
| 293 | 5 | 294 | 6 | | | | | | |
| 294 | 8 | 294 | 8 | | | | | | |
| 296 | 11 | 296 | 12 | SCOPE | | | | | |
| 296 | 14 | 296 | 16 | SCOPE | | | | | |

42

# SFFA Affirmative Designations

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 298 | 15 | 298 | 18 | VA, S | | | | | |
| 298 | 20 | 299 | 4 | VA, S | | | | | |
| | | | | | | | | | |
| 311 | 12 | 311 | 14 | | | | | | |
| 311 | 16 | 311 | 20 | SCOPE, VA | 316 | 15 | 316 | 21 | |
| 311 | 22 | 311 | 24 | SCOPE | 316 | 15 | 316 | 21 | |
| 312 | 2 | 312 | 11 | SCOPE | 316 | 15 | 316 | 21 | |
| | | | | | 312 | 12 | 312 | 16 | |
| | | | | | 312 | 18 | 312 | 18 | |
| | | | | | 316 | 15 | 316 | 21 | |
| 312 | 22 | 313 | 3 | VA, S | 316 | 15 | 316 | 21 | |
| 313 | 5 | 313 | 9 | SCOPE | 316 | 15 | 316 | 21 | |
| 313 | 11 | 313 | 14 | SCOPE | 313 | 16 | 313 | 16 | |
| | | | | | 314 | 14 | 314 | 17 | |
| | | | | | 314 | 19 | 314 | 19 | |
| | | | | | 316 | 7 | 316 | 12 | |
| | | | | | 316 | 14 | 316 | 21 | |
| 317 | 22 | 318 | 7 | SCOPE | | | | | |
| 318 | 9 | 318 | 22 | SCOPE | | | | | |
| 319 | 12 | 320 | 5 | F, 901, SCOPE | | | | | |
| 320 | 7 | 320 | 16 | F, 901, SCOPE, S, H | 321 | 23 | 322 | 3 | |
| 320 | 18 | 321 | 9 | F FORM, F, 901, SCOPE, ARG | | | | | |
| 321 | 11 | 321 | 17 | F, FORM | 321 | 23 | 322 | 3 | |
| 321 | 19 | 321 | 22 | | 321 | 23 | 322 | 3 | |
| 322 | 4 | 322 | 12 | | | | | | |
| 322 | 14 | 322 | 25 | | | | | | |
| 323 | 3 | 323 | 4 | | | | | | |
| 323 | 6 | 323 | 6 | | | | | | |
| 323 | 25 | 323 | 25 | | | | | | |
| 323 | 7 | 323 | 15 | VA, S | | | | | |
| 323 | 17 | 323 | 19 | | | | | | |
| 324 | 3 | 324 | 5 | | | | | | |

43

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| 324 | 7 | 324 | 9 | | | | | | | |
| 324 | 11 | 324 | 15 | | | | | | | |
| 324 | 17 | 324 | 17 | | | | | | | |
| 326 | 14 | 327 | 15 | F, 901, SCOPE, H | 325 | 6 | 325 | 7 | | |
| | | | | | 325 | 9 | 325 | 10 | | |
| | | | | | 325 | 20 | 325 | 21 | | |
| | | | | | 325 | 23 | 325 | 23 | | |
| 327 | 17 | 327 | 20 | F, 901, SCOPE, H | | | | | | |
| 327 | 22 | 327 | 24 | F, 901, SCOPE, H | | | | | | |
| 328 | 2 | 328 | 10 | F, 901, SCOPE, H | | | | | | |
| 328 | 12 | 328 | 14 | F, 901, SCOPE, H | | | | | | |
| 328 | 16 | 328 | 18 | F, 901, SCOPE, H | | | | | | |
| 328 | 20 | 329 | 3 | F, 901, SCOPE, H | | | | | | |
| 329 | 5 | 329 | 16 | SCOPE | | | | | | |
| 329 | 18 | 329 | 21 | SCOPE | | | | | | |
| 329 | 23 | 330 | 3 | SCOPE | | | | | | |
| 330 | 5 | 330 | 8 | SCOPE | | | | | | |
| 330 | 10 | 330 | 12 | SCOPE | | | | | | |
| 330 | 14 | 330 | 17 | SCOPE | | | | | | |
| 330 | 19 | 330 | 25 | SCOPE | | | | | | |
| 331 | 3 | 331 | 6 | FORM, SCOPE | | | | | | |
| 331 | 8 | 331 | 14 | SCOPE | 331 | 15 | 331 | 22 | | |
| | | | | | 331 | 24 | 332 | 10 | | |
| | | | | | 332 | 12 | 332 | 20 | | |
| 336 | 16 | 336 | 16 | SCOPE | 337 | 14 | 338 | 6 | | |
| 336 | 18 | 337 | 7 | SCOPE | | | | | | |
| 339 | 23 | 340 | 2 | SCOPE | | | | | | |
| 340 | 4 | 340 | 8 | SCOPE | | | | | | |
| 340 | 10 | 340 | 18 | SCOPE | | | | | | |
| 340 | 20 | 340 | 23 | SCOPE | | | | | | |

44

**SFFA Affirmative Designations**

## William Fitzsimmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
|---|---|---|---|---|---|---|---|---|---|
| 340 | 25 | 340 | 25 | SCOPE | | | | | |
| 346 | 21 | 346 | 25 | SCOPE | | | | | |
| 347 | 3 | 347 | 12 | SCOPE | | | | | |
| 347 | 14 | 347 | 18 | SCOPE | | | | | |
| 347 | 20 | 347 | 24 | SCOPE | | | | | |
| 348 | 2 | 348 | 2 | SCOPE | | | | | |
| 359 | 8 | 359 | 25 | F, 901, SCOPE, H | 351 | 14 | 351 | 15 | |
| | | | | | 351 | 17 | 35 | 17 | |
| 360 | 3 | 360 | 7 | F, 901, SCOPE | | | | | |
| 360 | 9 | 360 | 12 | F, 901, COPE | | | | | |
| 360 | 14 | 360 | 22 | F, 901, SCOE | | | | | |
| 361 | 24 | 362 | 2 | FORM, SCOPE | | | | | |
| 362 | 4 | 362 | 7 | FORM, SCOPE | | | | | |
| 362 | 10 | 362 | 14 | FORM, SCOPE | | | | | |
| 362 | 16 | 362 | 19 | FORM, SCOPE | | | | | |
| 362 | 21 | 362 | 21 | FORM, SCOPE | | | | | |
| 371 | 19 | 372 | 2 | | | | | | |
| 372 | 6 | 372 | 9 | | | | | | |
| 372 | 11 | 372 | 15 | | | | | | |
| 372 | 17 | 372 | 18 | | | | | | |
| 372 | 23 | 372 | 25 | | | | | | |
| 373 | 22 | 373 | 24 | SCOPE | | | | | |
| 373 | 3 | 373 | 6 | SCOPE | | | | | |
| 373 | 8 | 373 | 9 | SCOPE | | | | | |
| 374 | 2 | 374 | 3 | SCOPE | | | | | |
| 374 | 4 | 374 | 4 | SCOPE | | | | | |
| 374 | 6 | 374 | 8 | SCOPE | | | | | |
| 374 | 10 | 374 | 10 | SCOPE | | | | | |
| 384 | 18 | 384 | 19 | | | | | | |
| 384 | 21 | 384 | 23 | | | | | | |

45

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 384 | 25 | 384 | 25 | | 395 | 24 | 396 | 4 | |
| 401 | 7 | 401 | 9 | SCOPE, MIL | 396 | 6 | 396 | 9 | |
| | | | | | 396 | 11 | 396 | 13 | |
| | | | | | 396 | 15 | 396 | 15 | |
| 401 | 11 | 401 | 12 | FORM, SCOPE, MIL | | | | | |
| 401 | 14 | 401 | 16 | FORM, SCOPE, MIL | | | | | |
| 401 | 18 | 401 | 23 | FORM, SCOPE, MIL | | | | | |
| 401 | 25 | 402 | 3 | FORM, SCOPE, MIL | | | | | |
| 402 | 5 | 402 | 13 | FORM, SCOPE, MIL | | | | | |
| 402 | 15 | 402 | 18 | FORM, SCOPE, MIL | | | | | |
| 402 | 20 | 402 | 21 | FORM, SCOPE, MIL | | | | | |
| 404 | 12 | 404 | 16 | FORM, SCOPE, MIL | | | | | |
| 404 | 18 | 405 | 4 | FORM, SCOPE, MIL | 405 | 11 | 405 | 13 | |
| 405 | 6 | 405 | 7 | FORM, SCOPE, MIL | 405 | 15 | 405 | 23 | |
| 405 | 9 | 405 | 10 | FORM, SCOPE, MIL | | | | | |
| 405 | 24 | 406 | 4 | SCOPE, MIL | 409 | 23 | 410 | 2 | |
| 406 | 6 | 406 | 12 | SCOPE, MIL | 410 | 4 | 410 | 4 | |
| 408 | 17 | 408 | 20 | FORM, SCOPE, MIL | 410 | 6 | 410 | 9 | |
| 408 | 22 | 408 | 24 | SCOPE, MIL | | | | | |
| 408 | 6 | 408 | 7 | FORM, SCOPE, MIL | | | | | |
| 408 | 9 | 408 | 11 | FORM, SCOPE, MIL | | | | | |
| 410 | 10 | 410 | 12 | FORM, SCOPE, MIL | | | | | |
| 410 | 14 | 410 | 19 | FORM, SCOPE, MIL | | | | | |
| 410 | 21 | 410 | 24 | FORM, SCOPE, MIL | | | | | |
| 411 | 2 | 411 | 12 | FORM, SCOPE, MIL | | | | | |
| 411 | 14 | 411 | 20 | FORM, SCOPE, MIL | | | | | |

**SFFA Affirmative Designations**

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 413 | 20 | 414 | 2 | | | | | | |
| 414 | 4 | 414 | 4 | | 414 | 5 | 414 | 7 | |
| 415 | 5 | 415 | 5 | SCOPE | 414 | 9 | 414 | 13 | |
| | | | | | 414 | 15 | 414 | 16 | |
| | | | | | 415 | 22 | 416 | 8 | |
| | | | | | 416 | 10 | 416 | 13 | |
| | | | | | 416 | 16 | 416 | 16 | |
| 415 | 8 | 415 | 15 | SCOPE | | | | | |
| 416 | 17 | 417 | 3 | F, SCOPE, H | | | | | |
| 417 | 5 | 417 | 14 | F, SCOPE, H | | | | | |
| 417 | 16 | 418 | 11 | SCOPE, H | | | | | |
| 418 | 13 | 418 | 16 | SCOPE, H, S | | | | | |
| 418 | 18 | 418 | 20 | SCOPE, H, S | | | | | |
| 418 | 22 | 418 | 24 | SCOPE, H, S | | | | | |
| 419 | 2 | 419 | 7 | FORM, SCOPE, MIL. | | | | | |
| 419 | 9 | 419 | 17 | FORM, SCOPE, MIL. | | | | | |
| 419 | 19 | 419 | 22 | FORM, SCOPE, MIL. | | | | | |
| 419 | 24 | 420 | 4 | FORM, SCOPE, MIL. | | | | | |
| 420 | 6 | 420 | 14 | FORM, SCOPE, MIL. | | | | | |
| 420 | 16 | 420 | 16 | FORM, SCOPE, MIL. | | | | | |
| 423 | 14 | 423 | 15 | SCOPE | 421 | 13 | 423 | 13 | |
| 423 | 17 | 423 | 18 | SCOPE | | | | | |
| 423 | 20 | 424 | 11 | SCOPE | | | | | |
| 424 | 23 | 425 | 20 | F, SCOPE | | | | | |
| 425 | 22 | 426 | 3 | F, SCOPE | 426 | 4 | 426 | 4 | |
| | | | | | 426 | 7 | 426 | 17 | |
| 427 | 14 | 427 | 16 | F, SCOPE | | | | | |
| 427 | 19 | 427 | 21 | F, SCOPE | | | | | |
| 427 | 23 | 427 | 25 | F, SCOPE | | | | | |

47

**SFFA Affirmative Designations**

| | William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Affirmative Designation** | | | | **Objections** | **Counter-Designations** | | | | **Objections to Counter-Designations** |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 428 | 3 | 428 | 3 | F, SCOPE | 428 | 4 | 428 | 6 | |
| 428 | 11 | 428 | 19 | SCOPE, MIL, Incomplete | 428 | 8 | 428 | 10 | |
| 428 | 21 | 428 | 25 | SCOPE | | | | | |
| 429 | 13 | 429 | 19 | FORM, F, SCOPE | | | | | |
| 429 | 21 | 429 | 22 | FORM, F, SCOPE | | | | | |
| 429 | 24 | 429 | 25 | FORM, F, SCOPE | | | | | |
| 429 | 4 | 429 | 6 | FORM, F, SCOPE | | | | | |
| 430 | 3 | 430 | 8 | FORM, F, SCOPE | | | | | |
| 430 | 10 | 430 | 12 | FORM, F, SCOPE | | | | | |
| 430 | 14 | 430 | 18 | FORM, SCOPE | | | | | |
| 430 | 20 | 430 | 23 | FORM, F, SCOPE | | | | | |
| 430 | 25 | 431 | 7 | FORM, F, SCOPE | | | | | |
| 431 | 9 | 431 | 10 | FORM, F, SCOPE | | | | | |
| 431 | 12 | 431 | 14 | FORM, F, SCOPE | | | | | |
| 431 | 16 | 431 | 24 | SCOPE | | | | | |
| 432 | 3 | 432 | 3 | SCOPE, MIL | | | | | |
| 432 | 4 | 432 | 10 | SCOPE, MIL | | | | | |
| 432 | 12 | 432 | 22 | FORM, SCOPE MIL. | | | | | |
| 432 | 24 | 432 | 25 | | | | | | |
| 443 | 14 | 443 | 18 | FORM, SCOPE, MIL | 442 | 25 | 443 | 3 | |
| | | | | | 443 | 5 | 443 | 13 | |
| 443 | 20 | 443 | 21 | FORM, SCOPE, MIL | | | | | |
| 443 | 23 | 444 | 3 | FORM, SCOPE, MIL | | | | | |
| 444 | 5 | 444 | 10 | FORM, SCOPE, MIL | | | | | |
| 444 | 12 | 444 | 20 | FORM, SCOPE, MIL | | | | | |
| 444 | 22 | 444 | 24 | FORM, SCOPE, MIL | | | | | |
| 445 | 2 | 445 | 4 | FORM, SCOPE, MIL | | | | | |
| 445 | 6 | 445 | 7 | FORM, SCOPE, MIL | | | | | |
| 451 | 23 | 452 | 5 | F, SCOPE | | | | | |

48

SFFA Affirmative Designations

| William Fitzsimmons Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 452 | 7 | 452 | 16 | F, SCOPE | | | | | |
| 452 | 18 | 452 | 23 | SCOPE | | | | | |
| 452 | 25 | 453 | 4 | SCOPE | | | | | |
| 453 | 6 | 453 | 8 | SCOPE | | | | | |
| 453 | 10 | 453 | 12 | SCOPE | 453 | 13 | 453 | 15 | |
| | | | | | 453 | 17 | 453 | 21 | |

49

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 5 | 14 | 5 | 20 | | | | | | |
| 8 | 15 | 9 | 9 | | | | | | |
| 10 | 8 | 10 | 16 | IR | | | | | |
| 10 | 19 | 11 | 7 | | | | | | |
| 11 | 11 | 11 | 14 | | | | | | |
| 12 | 6 | 12 | 7 | FORM | | | | | |
| 12 | 9 | 12 | 12 | FORM | | | | | |
| 12 | 14 | 12 | 22 | F, S | | | | | |
| 15 | 5 | 15 | 7 | FORM, VA | | | | | |
| 15 | 9 | 15 | 11 | FORM, VA | | | | | |
| 15 | 13 | 15 | 18 | FORM, S | | | | | |
| 15 | 20 | 15 | 20 | | | | | | |
| 18 | 22 | 18 | 23 | F, FORM | | | | | |
| 19 | 1 | 19 | 14 | F | | | | | |
| 20 | 9 | 20 | 11 | F, FORM, IR | | | | | |
| 20 | 13 | 20 | 18 | F, IR | | | | | |
| 22 | 19 | 22 | 20 | F, FORM, IR | | | | | |
| 22 | 22 | 23 | 3 | IR | | | | | |
| 23 | 13 | 23 | 16 | FORM, IR | | | | | |
| 23 | 18 | 23 | 21 | IR | | | | | |
| 26 | 3 | 26 | 4 | FORM | | | | | |
| 26 | 6 | 26 | 11 | FORM, VA | | | | | |
| 26 | 13 | 26 | 14 | VA, S | | | | | |
| 32 | 6 | 32 | 10 | | | | | | |
| 32 | 12 | 32 | 15 | | | | | | |
| 32 | 17 | 32 | 18 | | | | | | |
| 32 | 20 | 32 | 22 | F, FORM | | | | | |
| 33 | 24 | 33 | 5 | | | | | | |
| 33 | 8 | 33 | 13 | | | | | | |
| 33 | 15 | 33 | 20 | | | | | | |
| 33 | 22 | 34 | 1 | | | | | | |
| 34 | 3 | 34 | 4 | | | | | | |
| 34 | 6 | 34 | 10 | | | | | | |
| 34 | 12 | 34 | 13 | | 36 | 8 | 36 | 9 | |
| 35 | 13 | 35 | 16 | | 36 | 11 | 36 | 11 | |
| 35 | 18 | 35 | 24 | | 36 | 8 | 36 | 9 | |

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| 36 | 2 | 36 | 6 | | 36 | 11 | 36 | 11 | | |
| | | | | | 36 | 8 | 36 | 9 | | |
| | | | | | 36 | 11 | 36 | 11 | | |
| 37 | 8 | 37 | 13 | | | | | | | |
| 37 | 15 | 37 | 17 | | | | | | | |
| 37 | 19 | 38 | 2 | F, FORM, S, VA | | | | | | |
| 38 | 4 | 38 | 10 | F, FORM, S | | | | | | |
| 38 | 12 | 38 | 13 | | | | | | | |
| 38 | 15 | 38 | 17 | F, FORM, S, VA | | | | | | |
| 38 | 19 | 39 | 4 | F, FORM, S, VA | | | | | | |
| 39 | 6 | 39 | 20 | FORM | | | | | | |
| 39 | 22 | 40 | 2 | | | | | | | |
| 40 | 4 | 40 | 6 | | | | | | | |
| 40 | 8 | 40 | 11 | | | | | | | |
| 40 | 13 | 40 | 23 | | | | | | | |
| 41 | 1 | 41 | 10 | F, FORM, S | | | | | | |
| 41 | 12 | 41 | 13 | | | | | | | |
| 43 | 3 | 43 | 12 | F, FORM, S | | | | | | |
| 43 | 14 | 43 | 17 | FORM | | | | | | |
| 43 | 19 | 43 | 21 | | | | | | | |
| 47 | 24 | 48 | 2 | | | | | | | |
| 48 | 4 | 48 | 8 | | 48 | 14 | 48 | 14 | | |
| | | | | | 48 | 16 | 48 | 16 | | |
| 49 | 1 | 49 | 2 | F, FORM, S | 48 | 14 | 48 | 14 | | |
| 49 | 4 | 49 | 9 | F, FORM, S | 48 | 16 | 48 | 16 | | |
| 49 | 11 | 49 | 12 | F, S | | | | | | |
| 49 | 18 | 49 | 19 | FORM | 49 | 14 | 49 | 17 | | |
| 50 | 21 | 50 | 3 | F, FORM, S | | | | | | |
| 50 | 5 | 50 | 10 | FORM, S | | | | | | |
| 50 | 12 | 50 | 13 | | | | | | | |
| 50 | 15 | 50 | 17 | | | | | | | |
| 50 | 19 | 50 | 24 | | | | | | | |
| 51 | 3 | 51 | 5 | | | | | | | |
| 55 | 6 | 55 | 10 | | | | | | | |
| 55 | 11 | 55 | 14 | | | | | | | |
| 55 | 16 | 55 | 20 | FORM | | | | | | |

51

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |

| Page | Line | Page | Line | Objections | Page | Line | Page | Line | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 22 | 55 | 22 | | | | | | |
| 58 | 10 | 58 | 13 | FORM, S, VA | | | | | |
| 58 | 15 | 58 | 17 | | | | | | |
| 61 | 9 | 61 | 12 | FORM, S, VA | | | | | |
| 61 | 14 | 61 | 23 | S | | | | | |
| 62 | 7 | 62 | 8 | FORM, S | | | | | |
| 62 | 10 | 62 | 22 | FORM, S | | | | | |
| 62 | 24 | 63 | 1 | | | | | | |
| 63 | 12 | 63 | 14 | F, FORM, S | | | | | |
| 63 | 16 | 63 | 20 | FORM | | | | | |
| 63 | 22 | 64 | 5 | | | | | | |
| 64 | 15 | 64 | 16 | F, FORM, S | | | | | |
| 64 | 18 | 65 | 5 | | | | | | |
| 65 | 12 | 65 | 16 | F, FORM, S | | | | | |
| 65 | 21 | 65 | 21 | | | | | | |
| 65 | 23 | 66 | 8 | | | | | | |
| 66 | 16 | 66 | 19 | F, IR | | | | | |
| 67 | 24 | 68 | 4 | F, FORM, IR | | | | | |
| 68 | 6 | 68 | 7 | IR | | | | | |
| 71 | 13 | 71 | 21 | | | | | | |
| 72 | 21 | 72 | 24 | | | | | | |
| 73 | 5 | 73 | 6 | IR, S | | | | | |
| 73 | 11 | 73 | 22 | IR, S | | | | | |
| 73 | 23 | 73 | 24 | IR, S | | | | | |
| 74 | 2 | 74 | 3 | IR, S | | | | | |
| 74 | 12 | 74 | 16 | F | 75 | 1 | 75 | 2 | |
| 75 | 3 | 75 | 4 | F, FORM, S | 75 | 1 | 75 | 2 | |
| 75 | 9 | 75 | 10 | F, S | | | | | |
| 75 | 12 | 75 | 23 | F, FORM | | | | | |
| 76 | 1 | 76 | 11 | F, FORM, S | | | | | |
| 76 | 13 | 76 | 17 | F, FORM, S | | | | | |
| 76 | 19 | 77 | 2 | F, FORM, S | | | | | |
| 77 | 4 | 77 | 17 | IC, F, FORM, S, 403 | | | | | |
| 77 | 19 | 77 | 24 | IC, F, FORM, S, 403 | | | | | |
| 78 | 2 | 78 | 5 | IC, F, FORM, S, 403 | | | | | |
| 78 | 8 | 78 | 14 | IC, F, FORM, S, 403 | | | | | |
| 78 | 16 | 78 | 23 | IC, F, FORM, S, 403 | | | | | |

52

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 79 | 1 | 79 | 5 | IC, F, FORM, S, 403 | | | | | |
| 79 | 7 | 79 | 15 | IC, F, FORM, S, 403 | | | | | |
| 79 | 18 | 80 | 3 | IC, F, FORM, S, 403 | | | | | |
| 80 | 5 | 80 | 8 | IC, F, FORM, S, 403 | | | | | |
| 80 | 10 | 80 | 16 | IC, F, FORM, S, 403 | | | | | |
| 80 | 18 | 81 | 3 | IC, F, FORM, S, 403 | | | | | |
| 81 | 5 | 81 | 13 | IC, F, FORM, S, 403 | | | | | |
| 81 | 20 | 81 | 21 | IC, F, S, 403 | | | | | |
| 82 | 6 | 82 | 8 | IC, F, FORM, S, 403 | | | | | |
| 82 | 12 | 83 | 5 | IC, F, FORM, S, 403 | | | | | |
| 83 | 19 | 84 | 3 | F, FORM, S | | | | | |
| 84 | 5 | 84 | 10 | F, FORM, S | | | | | |
| 84 | 12 | 85 | 2 | F, FORM, S | | | | | |
| 85 | 4 | 85 | 10 | IC, F, FORM, S, 403 | | | | | |
| 85 | 12 | 85 | 16 | IC, F, FORM, S, 403 | | | | | |
| 85 | 23 | 85 | 24 | F, FORM, S | | | | | |
| 86 | 2 | 86 | 11 | IC, F, FORM, S, 403 | | | | | |
| 86 | 13 | 86 | 17 | IC, F, FORM, S, 403 | | | | | |
| 86 | 19 | 86 | 22 | IC, F, FORM, S, 403 | | | | | |
| | | | | MISTRANSCRIPTION (SEE ERRATA) | 86 | 24 | 87 | 1 | |
| | | | | | 87 | 3 | 87 | 4 | |
| | | | | | 87 | 6 | 87 | 7 | |
| | | | | | 87 | 9 | 87 | 10 | |
| 88 | 3 | 88 | 9 | IC, F, FORM, S, 403 | 86 | 24 | 87 | 1 | |
| 88 | 11 | 88 | 16 | IC, F, FORM, S, 403 | 87 | 3 | 87 | 4 | |
| | | | | | 87 | 6 | 87 | 7 | |
| | | | | | 87 | 9 | 87 | 10 | |
| 88 | 23 | 89 | 4 | IC, F, FORM, S, 403 | 86 | 24 | 87 | 1 | |
| | | | | | 87 | 3 | 87 | 4 | |
| | | | | | 87 | 6 | 87 | 7 | |
| | | | | | 87 | 9 | 87 | 10 | |
| 89 | 6 | 89 | 9 | IC, F, FORM, S, 403 | 86 | 24 | 87 | 1 | |
| 89 | 11 | 89 | 14 | IC, F, FORM, S, 403 | 87 | 3 | 87 | 4 | |
| 89 | 16 | 89 | 22 | IC, F, FORM, S, 403 | 87 | 6 | 87 | 7 | |
| | | | | | 87 | 9 | 87 | 10 | |

53

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 89 | 24 | 90 | 6 | F; FORM, S, VA | | | | | |
| 90 | 8 | 90 | 14 | F; FORM, S, VA | | | | | |
| 90 | 16 | 90 | 19 | F; FORM, S, VA | | | | | |
| 90 | 21 | 90 | 21 | F; S | | | | | |
| 91 | 2 | 91 | 2 | F; FORM, S, VA | | | | | |
| 91 | 4 | 91 | 14 | F; FORM, S, VA | | | | | |
| 91 | 16 | 91 | 16 | F; S | | | | | |
| 91 | 21 | 91 | 23 | F; FORM, S, VA | | | | | |
| 92 | 1 | 92 | 5 | F; FORM, S, VA | | | | | |
| 92 | 12 | 92 | 20 | F; FORM, S, VA | | | | | |
| 92 | 22 | 93 | 2 | F; S, VA | 93 | 3 | 93 | 6 | |
| 93 | 7 | 93 | 11 | F; FORM, S, VA | 93 | 3 | 93 | 6 | |
| 93 | 13 | 93 | 18 | F; S, VA | | | | | |
| 101 | 11 | 101 | 13 | F; 901 | | | | | |
| 103 | 18 | 104 | 1 | F; FORM, IR, S, 403 | | | | | |
| 104 | 3 | 104 | 8 | F; FORM, IR, S, 403 | 105 | 13 | 105 | 14 | |
| | | | | | 105 | 16 | 105 | 20 | |
| 104 | 17 | 104 | 22 | F; FORM, IR, S, 403 | 105 | 13 | 105 | 14 | |
| | | | | | 105 | 16 | 105 | 20 | |
| 104 | 24 | 105 | 2 | F; IR, S, 403 | | | | | |
| 105 | 22 | 105 | 23 | F; FORM, IR, S, 403 | | | | | |
| 106 | 1 | 106 | 14 | F; FORM, H, IR, S, 403 | | | | | |
| 106 | 16 | 107 | 18 | F; FORM, H, IR, S, 403 | | | | | |
| 107 | 20 | 107 | 24 | F; FORM, H, IR, S, 403 | | | | | |
| 108 | 1 | 108 | 12 | F; FORM, H, IR, S, 403 | | | | | |
| 108 | 14 | 108 | 17 | F; FORM, H, IR, S, 403 | | | | | |
| 108 | 19 | 108 | 19 | F; IR, S, 403 | | | | | |
| 112 | 8 | 112 | 14 | F; S, 901 | 112 | 15 | 112 | 18 | |
| 115 | 2 | 115 | 14 | F; FORM, S, 403 | 114 | 1 | 114 | 4 | |
| 115 | 16 | 115 | 24 | F; FORM, S, 403 | 114 | 1 | 114 | 4 | |
| 116 | 2 | 116 | 8 | F; FORM, IC, S, 403 | 117 | 1 | 117 | 3 | |
| | | | | | 117 | 5 | 117 | 6 | |
| 117 | 8 | 117 | 14 | F; FORM, IC, S, 403 | 117 | 1 | 117 | 3 | |
| | | | | | 117 | 5 | 117 | 6 | |
| 117 | 16 | 117 | 20 | F; FORM, IC, S, 403 | | | | | |
| 117 | 22 | 118 | 11 | F; FORM, IC, S, 403 | | | | | |
| 118 | 13 | 118 | 14 | F; FORM, IC, S, 403 | | | | | |

**SFFA Affirmative Deposition Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 118 | 16 | 119 | 8 | F, FORM, IC, S, 403 | | | | | |
| 119 | 10 | 119 | 14 | F, FORM, IC, S, 403 | | | | | |
| 119 | 16 | 119 | 23 | F, IC, S, 403 | | | | | |
| 120 | 5 | 120 | 6 | FORM, S | | | | | |
| 120 | 8 | 120 | 14 | S | | | | | |
| 121 | 1 | 121 | 3 | F, FORM, IC, S | | | | | |
| 121 | 5 | 123 | 2 | F, FORM, IC, S, 403 | | | | | |
| 123 | 4 | 123 | 10 | F, FORM, IC, S, 403 | | | | | |
| 123 | 20 | 123 | 22 | F, FORM, IC, S, 403 | | | | | |
| 123 | 24 | 124 | 2 | F, IC, S, 403 | | | | | |
| 124 | 17 | 124 | 17 | IC | | | | | |
| 125 | 3 | 125 | 22 | F, S | | | | | |
| 126 | 19 | 126 | 22 | F, S | | | | | |
| 127 | 5 | 127 | 9 | F, FORM, IC, IR, S, 403 | | | | | |
| 127 | 11 | 127 | 16 | F, FORM, IC, IR, S, 403 | | | | | |
| 127 | 18 | 127 | 23 | F, FORM, IC, S, 403 | | | | | |
| 128 | 1 | 128 | 7 | F, FORM, IC, IR, S, 403 | | | | | |
| 128 | 9 | 128 | 10 | F, IC, IR, S, 403 | | | | | |
| 129 | 1 | 129 | 1 | | | | | | |
| 129 | 7 | 130 | 4 | F, FORM, IC, IR, S, 403 | 117 | 1 | 117 | 3 | |
| | | | | | 117 | 5 | 117 | 6 | |
| 130 | 6 | 130 | 6 | F, FORM, IC, IR, S, 403 | | | | | |
| 130 | 8 | 130 | 8 | F, FORM, IC, IR, S, 403 | 130 | 8 | 130 | 8 | |
| 130 | 10 | 130 | 16 | F, FORM, IC, IR, S, 403 | 130 | 10 | 130 | 11 | |
| 130 | 18 | 130 | 21 | F, FORM, IC, IR, S, 403 | 130 | 13 | 130 | 16 | |
| 130 | 23 | 131 | 6 | F, FORM, IC, IR, S, 403 | 130 | 18 | 130 | 21 | |
| 131 | 8 | 131 | 9 | F, IC, IR, S, 403 | 130 | 23 | 131 | 2 | |
| 133 | 2 | 133 | 3 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 133 | 5 | 133 | 13 | F, FORM, IC, IR, S, 403 | 117 | 1 | 117 | 3 | |
| 133 | 15 | 133 | 16 | S, IR, 403 | 117 | 5 | 117 | 6 | |
| 136 | 18 | 136 | 20 | FORM, S | 137 | 5 | 137 | 9 | |
| | | | | | | | | | |

## SFFA Affirmative Designations

### Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 136 | 22 | 136 | 22 | | 137 | 5 | 137 | 9 | |
| 137 | 16 | 137 | 19 | S | | | | | |
| 138 | 6 | 138 | 9 | S | | | | | |
| 138 | 16 | 138 | 24 | F, H, S | | | | | |
| 139 | 7 | 139 | 18 | F, FORM, H, S | | | | | |
| 139 | 20 | 140 | 1 | F, FORM, H, IC, S | | | | | |
| 140 | 3 | 140 | 5 | F, IC, S | 140 | 15 | 140 | 18 | |
| 145 | 8 | 145 | 10 | F | | | | | |
| 145 | 12 | 145 | 13 | F, S | | | | | |
| 145 | 20 | 145 | 21 | F, FORM, S | 145 | 8 | 145 | 10 | |
| 145 | 23 | 146 | 13 | F, FORM, IC, S | 145 | 12 | 145 | 13 | |
| 146 | 15 | 146 | 19 | F, FORM, IC, S | | | | | |
| 146 | 21 | 146 | 24 | F, FORM, IC, S | | | | | |
| 147 | 2 | 147 | 3 | F, S | | | | | |
| 147 | 13 | 147 | 19 | F, FORM, H, S | | | | | |
| 147 | 21 | 148 | 4 | F, FORM, H, S | | | | | |
| 148 | 6 | 148 | 13 | F, FORM, H, S | | | | | |
| 148 | 15 | 148 | 21 | F, FORM, H, S | | | | | |
| 148 | 23 | 149 | 3 | F, FORM, H, S | | | | | |
| 149 | 5 | 149 | 6 | F, H, S | | | | | |
| 150 | 7 | 150 | 10 | F, FORM, H, S | | | | | |
| 150 | 12 | 150 | 18 | F, H, S | | | | | |
| 150 | 20 | 150 | 22 | F, FORM, H, S | | | | | |
| 150 | 24 | 151 | 7 | F, H, S | | | | | |
| 151 | 10 | 151 | 12 | F, FORM, H, S | | | | | |
| 152 | 13 | 152 | 15 | F, H, S | | | | | |
| 152 | 17 | 152 | 17 | F, FORM, H, S | | | | | |
| 152 | 19 | 152 | 22 | F, H, S | | | | | |
| 152 | 24 | 152 | 24 | F, FORM, H, S | | | | | |
| 153 | 8 | 153 | 12 | F, FORM, IR, S | | | | | |
| 153 | 14 | 153 | 16 | F, IR, S | | | | | |
| 155 | 9 | 155 | 10 | F, FORM, VA, S | | | | | |
| 155 | 12 | 155 | 13 | F, VA, S | | | | | |
| 156 | 18 | 156 | 19 | | | | | | |
| 156 | 21 | 157 | 3 | | | | | | |

**SFFA Affirmative Designations**

### Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 157 | 5 | 157 | 7 | F, FORM, S | 157 | 9 | 157 | 11 | |
| | | | | | 157 | 13 | 157 | 17 | |
| | | | | | 158 | 3 | 158 | 5 | |
| | | | | | 158 | 10 | 158 | 13 | |
| | | | | | 158 | 14 | 158 | 15 | |
| 158 | 22 | 158 | 24 | FORM, S | 158 | 17 | 158 | 20 | |
| 159 | 2 | 159 | 8 | FORM, S | | | | | |
| | | | | | 162 | 1 | 162 | 3 | |
| | | | | | 162 | 5 | 162 | 8 | |
| 159 | 10 | 159 | 12 | II, S | 162 | 10 | 162 | 11 | |
| | | | | | 162 | 13 | 162 | 15 | |
| | | | | | 162 | 1 | 162 | 3 | |
| 164 | 18 | 164 | 19 | F, FORM, S | 162 | 5 | 162 | 8 | |
| 164 | 21 | 165 | 2 | F, FORM, S | 162 | 10 | 162 | 11 | |
| 165 | 4 | 165 | 10 | F, FORM, S | 162 | 13 | 162 | 15 | |
| 165 | 12 | 165 | 15 | F, S | 166 | 20 | 166 | 23 | |
| 168 | 22 | 168 | 24 | F, FORM, S | 167 | 1 | 167 | 5 | |
| 169 | 2 | 169 | 4 | | 166 | 20 | 166 | 23 | |
| | | | | | 167 | 1 | 167 | 5 | |
| 174 | 12 | 174 | 15 | F, FORM, S, VA | 166 | 20 | 166 | 23 | |
| 174 | 17 | 174 | 20 | F, FORM, S | 167 | 1 | 167 | 5 | |
| 175 | 6 | 175 | 8 | F, FORM, S, VA | 166 | 20 | 166 | 23 | |
| 175 | 10 | 175 | 15 | F, FORM, S | 167 | 1 | 167 | 5 | |
| 175 | 17 | 175 | 21 | | | | | | |
| 181 | 9 | 181 | 14 | ARG, INC | | | | | |
| 181 | 16 | 181 | 20 | F, INC, FORM | | | | | |
| 181 | 22 | 182 | 1 | | | | | | |
| 182 | 11 | 182 | 16 | FORM, INC, S | | | | | |
| 182 | 18 | 182 | 22 | FORM, INC, S | | | | | |

57

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| 182 | 24 | 183 | 4 | | | | | | | |
| 186 | 21 | 186 | 23 | INC | | | | | | |
| 187 | 5 | 187 | 6 | F, FORM, INC, S | | | | | | |
| 187 | 8 | 187 | 21 | F, FORM, INC, S | | | | | | |
| 187 | 22 | 187 | 24 | | | | | | | |
| 188 | 1 | 188 | 2 | F, FORM, INC, S | | | | | | |
| 188 | 4 | 188 | 9 | F, FORM, INC, S | | | | | | |
| 188 | 11 | 188 | 13 | | | | | | | |
| 188 | 15 | 188 | 21 | FORM, INC | | | | | | |
| 188 | 23 | 189 | 10 | | | | | | | |
| 191 | 3 | 191 | 5 | F, FORM, INC | | | | | | |
| 191 | 7 | 191 | 14 | F, FORM, INC | | | | | | |
| 191 | 16 | 191 | 24 | F, FORM, INC, S | | | | | | |
| 192 | 2 | 192 | 5 | | 192 | 6 | 192 | 7 | | |
| | | | | | 192 | 9 | 192 | 13 | | |
| 192 | 15 | 192 | 16 | F, FORM, INC | 192 | 6 | 192 | 7 | | |
| | | | | | 192 | 9 | 192 | 13 | | |
| 192 | 18 | 192 | 21 | | | | | | | |
| 194 | 11 | 194 | 12 | F, FORM, INC, S, 403 | | | | | | |
| 194 | 14 | 194 | 19 | F, FORM, INC, S, 403 | 195 | 1 | 195 | 2 | | |
| | | | | | 195 | 7 | 195 | 9 | | |
| 194 | 21 | 194 | 23 | FORM, INC | | | | | | |
| 195 | 10 | 195 | 11 | FORM, INC, S | | | | | | |
| 195 | 13 | 195 | 16 | FORM, INC, S | | | | | | |
| 195 | 18 | 196 | 1 | | | | | | | |
| 196 | 6 | 196 | 10 | | 196 | 12 | 196 | 14 | | |
| | | | | | 196 | 16 | 196 | 17 | | |
| | | | | | 196 | 19 | 196 | 20 | | |
| | | | | | 196 | 22 | 196 | 24 | | |
| 197 | 21 | 198 | 4 | FORM, H, INC | | | | | | |
| 198 | 6 | 198 | 17 | F, FORM, INC, S | | | | | | |
| 198 | 19 | 198 | 24 | F, FORM, INC, S | | | | | | |
| 199 | 2 | 199 | 3 | | | | | | | |
| 199 | 5 | 199 | 6 | INC | | | | | | |
| 199 | 9 | 199 | 16 | F, FORM, INC, S | | | | | | |
| 199 | 18 | 200 | 5 | F, FORM, INC, S | | | | | | |
| 200 | 7 | 200 | 13 | F, FORM, INC, S, 403 | | | | | | |

58

**SFFA Affirmative Designations**

| Kaitlin Howrigan Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 200 | 15 | 200 | 20 | F, FORM, INC | | | | | |
| 200 | 22 | 201 | 2 | F, FORM, INC, S | | | | | |
| 201 | 4 | 201 | 22 | F, FORM, INC, S | | | | | |
| 201 | 24 | 202 | 6 | F, FORM, INC, S, 403 | | | | | |
| 202 | 8 | 202 | 10 | F, FORM, INC | | | | | |
| 204 | 24 | 205 | 11 | F, FORM, INC, S | | | | | |
| 205 | 13 | 205 | 18 | F, FORM, INC, 403 | | | | | |
| 205 | 21 | 206 | 1 | F, FORM, INC, 403 | | | | | |
| 206 | 3 | 206 | 10 | F, FORM, 403 | | | | | |
| 208 | 8 | 208 | 13 | | | | | | |
| 208 | 20 | 208 | 21 | F, S | | | | | |
| 208 | 23 | 209 | 5 | IC | | | | | |
| 209 | 9 | 209 | 12 | F, FORM, IC, S | | | | | |
| 209 | 14 | 210 | 18 | FORM, H, IC, S | | | | | |
| 210 | 22 | 211 | 6 | F, FORM, H, IC, S, 403 | | | | | |
| 211 | 8 | 211 | 15 | F, FORM, H, IC, S, 403 | | | | | |
| 211 | 17 | 211 | 22 | F, FORM, IC, S, 403 | | | | | |
| 211 | 24 | 212 | 12 | F, FORM, IC, S, 403 | | | | | |
| 212 | 16 | 213 | 4 | F, FORM, IC, INC, S, 403 | | | | | |
| 213 | 6 | 213 | 13 | F, FORM, IC, INC, S, 403 | | | | | |
| 213 | 15 | 213 | 22 | F, FORM, IC, INC, S, 403 | | | | | |
| 213 | 24 | 214 | 1 | F, FORM, IC, INC, S, 403 | | | | | |
| 214 | 10 | 214 | 12 | F, FORM, IC, INC, S, 403 | | | | | |
| 214 | 14 | 214 | 17 | F, IC, INC, S, 403 | | | | | |
| 214 | 19 | 214 | 20 | | | | | | |
| 214 | 22 | 214 | 23 | F, FORM, IC, INC, IR, S, 403 | | | | | |
| 215 | 5 | 215 | 8 | F, FORM, IC, INC, IR, S, 403 | | | | | |
| 215 | 10 | 215 | 11 | F, IC, INC, IR, S, 403 | | | | | |
| 215 | 13 | 215 | 14 | F, FORM, IC, INC, IR, S, 403 | | | | | |
| 215 | 16 | 215 | 20 | F, FORM, H, IC, INC, IR, S, 403 | | | | | |
| 216 | 2 | 216 | 4 | F, H, IC, INC, IR, S, 403 | | | | | |
| 217 | 1 | 217 | 3 | F, IC, INC, 403, IR, PII/SPI [MISSED REDACTION] | | | | | |
| 218 | 4 | 218 | 5 | F, IC, INC, IR, S, 403 | | | | | |
| 218 | 7 | 218 | 9 | F, IC, INC, IR, S, 403 | | | | | |
| 219 | 21 | 220 | 12 | F, FORM, IC, INC, IR, S, 403 | | | | | |
| 220 | 14 | 220 | 22 | F, FORM, IC, INC, S | | | | | |

**SFFA Affirmative Designations**

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 220 | 24 | 221 | 6 | F, FORM, IC, INC, S | | | | | |
| 221 | 8 | 221 | 9 | | | | | | |
| 223 | 12 | 224 | 13 | FORM, IR, S | | | | | |
| 224 | 15 | 224 | 17 | S, IR | | | | | |
| 225 | 2 | 225 | 6 | S, IR | | | | | |
| 225 | 13 | 225 | 14 | FORM, IR, S | 225 | 7 | 225 | 8 | |
| 225 | 16 | 225 | 18 | F, FORM, IR, S | 225 | 10 | 225 | 11 | |
| 226 | 16 | 226 | 18 | | | | | | |
| 226 | 20 | 226 | 23 | | | | | | |
| 227 | 22 | 228 | 7 | F, FORM, S | | | | | |
| 228 | 9 | 228 | 22 | F, FORM, S | | | | | |
| 228 | 24 | 229 | 2 | | | | | | |
| 229 | 16 | 229 | 18 | F, FORM, S | | | | | |
| 229 | 20 | 230 | 19 | F, FORM, IC, S | | | | | |
| 230 | 21 | 231 | 7 | F, FORM, IC, S | | | | | |
| 231 | 9 | 231 | 16 | F, FORM, IC, S | | | | | |
| 231 | 18 | 231 | 20 | F, FORM, IC, S | | | | | |
| 231 | 23 | 232 | 1 | F, IC, S | | | | | |
| 232 | 15 | 232 | 18 | F, FORM, IC, S | 232 | 2 | 232 | 8 | |
| 232 | 20 | 232 | 20 | F, IC, S | 232 | 2 | 232 | 8 | |
| 233 | 22 | 233 | 23 | F, FORM, S | | | | | |
| 234 | 1 | 234 | 9 | F, FORM, S | | | | | |
| 234 | 11 | 234 | 19 | F, S | 234 | 20 | 234 | 23 | |
| 235 | 13 | 235 | 15 | F, FORM, S | 234 | 20 | 234 | 23 | |
| 235 | 17 | 236 | 4 | F, FORM, IC, S, 403 | 234 | 20 | 234 | 23 | |
| 236 | 6 | 236 | 11 | F, FORM, IC, S, 403 | | | | | |
| 236 | 13 | 236 | 23 | F, IC, S, 403 | | | | | |
| 242 | 17 | 242 | 23 | F, FORM, IR, S | | | | | |
| 243 | 1 | 243 | 7 | F, FORM | | | | | |
| 243 | 9 | 243 | 11 | | | | | | |
| 247 | 6 | 247 | 8 | F, FORM, 403 | 246 | 22 | 247 | 1 | |
| | | | | | 247 | 3 | 247 | 4 | |
| 247 | 12 | 247 | 15 | F, 403 | | | | | |
| 248 | 13 | 248 | 14 | F, FORM, 403 | 246 | 22 | 247 | 1 | |
| 248 | 16 | 248 | 19 | F, FORM, 403 | 247 | 3 | 247 | 4 | |

60

**SFFA Affirmative Designations**

| Kaitlin Howrigan Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 248 | 21 | 249 | 1 | | | | | | |
| 249 | 4 | 250 | 10 | F, FORM, H | | | | | |
| 251 | 11 | 251 | 17 | F, FORM, IR | | | | | |
| 251 | 19 | 251 | 22 | F, IR | 251 | 23 | 252 | 1 | |
| | | | | | 252 | 3 | 252 | 4 | |
| 253 | 5 | 254 | 8 | | | | | | |
| 254 | 24 | 255 | 2 | F, FORM, IR | 254 | 9 | 254 | 10 | |
| | | | | | 254 | 12 | 254 | 14 | |
| 255 | 4 | 255 | 8 | FORM, S | | | | | |
| 255 | 10 | 255 | 16 | F, FORM, H, 403 | 254 | 9 | 254 | 10 | |
| | | | | | 254 | 12 | 254 | 14 | |
| 255 | 18 | 255 | 23 | F, FORM | | | | | |
| 256 | 1 | 256 | 11 | F, FORM, H, IR, 403 | | | | | Calls for speculation, lack of personal knowledge |
| 256 | 13 | 256 | 14 | F, FORM, H, IR, 403 | 256 | 16 | 256 | 18 | Calls for speculation, lack of personal knowledge |
| | | | | | 256 | 20 | 256 | 21 | |
| 256 | 23 | 256 | 24 | F, FORM, IR, 403 | | | | | |
| 257 | 2 | 257 | 2 | IR | | | | | |
| 257 | 3 | 257 | 9 | | | | | | |
| 257 | 13 | 258 | 2 | FORM, H, IR, 403 | | | | | |
| 258 | 8 | 259 | 2 | F, FORM, H, IR, S, 403 | | | | | |
| 259 | 4 | 259 | 7 | F, FORM, H, S | | | | | |
| 259 | 9 | 259 | 10 | | | | | | |
| 260 | 9 | 260 | 14 | F, FORM, H, IR, S, 403 | | | | | |
| 260 | 16 | 260 | 23 | FORM, IR, S, 403 | | | | | |
| 261 | 1 | 261 | 2 | | | | | | |
| 261 | 7 | 261 | 8 | F, FORM | | | | | |
| 261 | 10 | 261 | 14 | F, FORM, S | | | | | |
| 261 | 16 | 261 | 23 | F, FORM | | | | | |
| 262 | 1 | 262 | 9 | F, FORM | | | | | |
| 262 | 11 | 262 | 16 | F, FORM | | | | | |
| 262 | 18 | 262 | 21 | F, FORM | | | | | |
| 262 | 23 | 263 | 3 | F, FORM | | | | | |
| 263 | 5 | 263 | 8 | | | | | | |
| 264 | 3 | 264 | 10 | F, FORM | | | | | |
| 264 | 12 | 264 | 19 | F, FORM | | | | | |

61

# SFFA Affirmative Designations

## Kaitlin Howrigan Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 264 | 21 | 264 | 24 | F; FORM, IR | | | | | |
| 265 | 2 | 265 | 6 | F; FORM, IR | 265 | 10 | 265 | 13 | |
| | | | | | 265 | 15 | 265 | 15 | |
| 265 | 8 | 265 | 8 | | 265 | 10 | 265 | 13 | |
| | | | | | 265 | 15 | 265 | 15 | |
| 266 | 1 | 267 | 1 | F; FORM, H | | | | | |
| 267 | 3 | 267 | 10 | F; FORM, S | | | | | |
| 267 | 12 | 267 | 13 | F; | | | | | |
| 267 | 23 | 268 | 3 | FORM, H | | | | | |
| 268 | 5 | 268 | 18 | F; FORM, H, S | | | | | |
| 268 | 20 | 268 | 21 | F; S | | | | | |

62

**SFFA Affirmative Designations**

### Christina Lopez Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 5 | 8 | 5 | 17 | | | | | | |
| 7 | 20 | 7 | 23 | | | | | | |
| 8 | 12 | 8 | 20 | | | | | | |
| 9 | 14 | 9 | 17 | | | | | | |
| 9 | 25 | 10 | 12 | IR | | | | | |
| 10 | 13 | 10 | 21 | IR | | | | | |
| 10 | 22 | 11 | 8 | | 11 | 9 | 12 | 4 | |
| 13 | 9 | 13 | 21 | SCOPE, IR | | | | | |
| 13 | 24 | 14 | 20 | | 14 | 21 | 15 | 2 | |
| 15 | 3 | 15 | 15 | SCOPE, IR | | | | | |
| 15 | 18 | 16 | 11 | SCOPE | | | | | |
| 16 | 12 | 16 | 14 | SCOPE | | | | | |
| 16 | 20 | 16 | 24 | SCOPE | | | | | |
| 20 | 19 | 22 | 4 | SCOPE, IR | 22 | 10 | 22 | 13 | |
| 22 | 8 | 22 | 9 | SCOPE, IR | 22 | 10 | 22 | 13 | |
| 22 | 14 | 22 | 18 | SCOPE | | | | | |
| 25 | 5 | 25 | 22 | 901, SCOPE, IR, F | 25 | 23 | 26 | 13 | |
| | | | | | 26 | 15 | 26 | 16 | |
| 26 | 17 | 27 | 11 | SCOPE, IR, F, S, FORM | 25 | 23 | 26 | 13 | |
| | | | | | 26 | 15 | 26 | 16 | |
| 27 | 18 | 28 | 9 | SCOPE, IR, INC | | | | | |
| 31 | 17 | 32 | 6 | FORM, SCOPE, IR, 901, F | | | | | |
| 32 | 10 | 33 | 9 | IR, SCOPE | 33 | 10 | 33 | 13 | |
| 33 | 14 | 34 | 5 | IR, SCOPE, FORM | 33 | 10 | 33 | 13 | |
| 34 | 10 | 34 | 15 | SCOPE, IR | | | | | |
| 37 | 7 | 37 | 14 | SCOPE, IR | | | | | |
| 37 | 16 | 37 | 24 | SCOPE, IR | | | | | |
| 48 | 17 | 48 | 25 | SCOPE | | | | | |
| 49 | 11 | 52 | 3 | FORM, LEADING, H, SCOPE | | | | | |
| 52 | 7 | 52 | 11 | FORM, LEADING, SCOPE | | | | | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

63

**SFFA Affirmative Designations**

## Christina Lopez Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 52 | 15 | 54 | 8 | SCOPE, S | | | | | |
| 54 | 12 | 54 | 13 | SCOPE, S | | | | | |
| 54 | 22 | 54 | 24 | SCOPE, S, FORM, IR | | | | | |
| 55 | 5 | 55 | 9 | SCOPE, S, VA, IR | | | | | |
| 55 | 14 | 55 | 17 | SCOPE, S, VA, IR | | | | | |
| 56 | 2 | 56 | 6 | SCOPE, VA, IR | | | | | |
| 56 | 10 | 56 | 13 | SCOPE, VA, IR | | | | | |
| 57 | 19 | 57 | 22 | SCOPE, F | | | | | |
| 58 | 3 | 58 | 13 | FORM, SCOPE, F, IR | | | | | |
| 58 | 18 | 58 | 20 | FORM, SCOPE, F, IR | | | | | |
| 59 | 8 | 59 | 12 | FORM, SCOPE, F, IR | | | | | |
| 59 | 17 | 59 | 18 | FORM, SCOPE, F, IR | | | | | |
| 60 | 20 | 61 | 10 | | | | | | |
| 61 | 25 | 62 | 12 | SCOPE, H, S | | | | | |
| 62 | 16 | 62 | 25 | SCOPE, H, S | | | | | |
| 65 | 9 | 65 | 18 | | | | | | |
| 65 | 19 | 65 | 24 | | | | | | |
| 66 | 5 | 66 | 20 | | | | | | |
| 67 | 24 | 68 | 13 | FORM, H | | | | | |
| 68 | 20 | 69 | 21 | FORM, H | 72 | 22 | 72 | 25 | |
| | | | | | 73 | 4 | 73 | 21 | |
| 72 | 2 | 72 | 21 | SCOPE, S, IR | 72 | 22 | 72 | 25 | |
| | | | | | 73 | 4 | 73 | 21 | |
| 77 | 19 | 77 | 21 | FORM, SCOPE, S | | | | | |
| 78 | 2 | 78 | 3 | FORM, SCOPE, S | | | | | |
| 78 | 10 | 78 | 12 | FORM, SCOPE, S, IR | | | | | |
| 78 | 14 | 78 | 18 | FORM, SCOPE, S, IR | | | | | |
| 78 | 22 | 78 | 24 | FORM, SCOPE, S | | | | | |
| 78 | 25 | 79 | 8 | SCOPE, S | 79 | 11 | 79 | 14 | |
| | | | | | 79 | 17 | 79 | 21 | |

64

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

# SFFA Affirmative Designations

## Christina Lopez Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 88 | 24 | 89 | 2 | SCOPE, S, IR | | | | | |
| 89 | 6 | 89 | 15 | SCOPE, S, IR | | | | | |
| 89 | 19 | 89 | 22 | FORM, SCOPE, S, IR | | | | | |
| 89 | 25 | 89 | 25 | FORM, SCOPE, S, IR | | | | | |
| 91 | 12 | 91 | 15 | SCOPE, IR | | | | | |
| 91 | 17 | 91 | 22 | SCOPE, IR | | | | | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 4 | 8 | 4 | 13 | | | | | | |
| 9 | 10 | 10 | 18 | | | | | | |
| 15 | 18 | 15 | 22 | IR, FORM | | | | | |
| 15 | 24 | 16 | 3 | IR, FORM | | | | | |
| 16 | 5 | 16 | 24 | IR, FORM | | | | | |
| 19 | 6 | 19 | 8 | FORM | | | | | |
| 19 | 10 | 20 | 10 | | | | | | |
| 20 | 11 | 20 | 13 | | | | | | |
| 20 | 25 | 21 | 5 | | | | | | |
| 21 | 7 | 21 | 21 | FORM | | | | | |
| 21 | 23 | 22 | 9 | FORM | | | | | |
| 22 | 11 | 22 | 14 | FORM, VA, S | | | | | |
| 22 | 16 | 22 | 20 | FORM, VA, S, IR | | | | | |
| 22 | 22 | 23 | 2 | FORM, VA, S, IR | | | | | |
| 23 | 4 | 23 | 6 | FORM, VA, S, IR | | | | | |
| 23 | 8 | 23 | 13 | FORM, VA, S, IR | | | | | |
| 23 | 15 | 23 | 19 | FORM, VA, S, IR | | | | | |
| 23 | 21 | 23 | 25 | FORM, VA, IR | | | | | |
| 24 | 2 | 24 | 15 | FORM, IR | | | | | |
| 24 | 17 | 24 | 22 | FORM, IR | | | | | |
| 24 | 24 | 25 | 16 | FORM, VA, S, IR | | | | | |
| 25 | 18 | 25 | 19 | FORM, VA, S, IR | | | | | |
| 25 | 21 | 26 | 1 | FORM, VA, S, IR | | | | | |
| 26 | 3 | 26 | 7 | FORM, VA, S, IR | | | | | |
| 26 | 9 | 26 | 14 | FORM, VA, S, IR | | | | | |
| 26 | 16 | 26 | 21 | FORM, VA, S, IR | | | | | |
| 26 | 23 | 27 | 4 | FORM, VA, S, IR | | | | | |
| 27 | 6 | 27 | 12 | FORM, S, IR | | | | | |
| 27 | 14 | 27 | 20 | FORM, S, IR | | | | | |
| 27 | 22 | 27 | 25 | FORM, S, IR | | | | | |

66

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 28 | 2 | 28 | 7 | FORM, VA, S, IR | | | | | |
| 28 | 9 | 28 | 14 | FORM, VA, S, IR | | | | | |
| 28 | 16 | 29 | 4 | FORM, VA, S, IR | | | | | |
| 29 | 6 | 29 | 9 | FORM, VA, S, IR | | | | | |
| 29 | 11 | 29 | 12 | FORM, VA, S, IR | | | | | |
| 29 | 12 | 30 | 14 | FORM, S, IR | | | | | |
| 30 | 16 | 30 | 20 | FORM, S, IR | | | | | |
| 30 | 22 | 30 | 23 | FORM, S, IR | | | | | |
| 32 | 21 | 33 | 10 | FORM, IR | | | | | |
| 33 | 12 | 33 | 14 | FORM, IR | | | | | |
| 33 | 16 | 34 | 4 | FORM, IR | | | | | |
| 34 | 6 | 34 | 13 | FORM, IR | | | | | |
| 38 | 9 | 38 | 14 | FORM, VA, S, IR | | | | | |
| 38 | 16 | 38 | 19 | FORM, VA, S, IR | | | | | |
| 38 | 21 | 38 | 24 | FORM, VA, S, IR | | | | | |
| 39 | 1 | 39 | 6 | FORM, VA | | | | | |
| 39 | 8 | 39 | 11 | FORM, VA, S, IR | | | | | |
| 39 | 13 | 39 | 16 | FORM, VA, S, IR | | | | | |
| 39 | 18 | 39 | 23 | FORM, VA, S, IR | | | | | |
| 39 | 25 | 40 | 4 | FORM, VA, S, IR | | | | | |
| 40 | 6 | 40 | 9 | FORM, VA, IR | | | | | |
| 40 | 11 | 40 | 13 | FORM, VA, IR | | | | | |
| 40 | 15 | 40 | 17 | FORM, VA, IR | | | | | |
| 40 | 19 | 41 | 2 | FORM, VA, IR | | | | | |
| 41 | 4 | 41 | 7 | FORM, VA, IR | | | | | |
| 41 | 9 | 41 | 13 | FORM, IR | | | | | |
| 41 | 15 | 41 | 20 | FORM, VA, IR | | | | | |
| 41 | 22 | 41 | 25 | FORM, VA, IR | | | | | |
| 42 | 2 | 42 | 7 | FORM, VA, IR | | | | | |
| 42 | 8 | 42 | 17 | FORM, VA, IR | | | | | |

67

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 42 | 19 | 43 | 2 | FORM, VA, IR | | | | | |
| 43 | 4 | 43 | 19 | FORM, VA, IR | | | | | |
| 43 | 21 | 43 | 24 | FORM, VA, IR | | | | | |
| 44 | 1 | 44 | 16 | FORM, VA, IR | | | | | |
| 44 | 18 | 45 | 1 | FORM, VA, IR | | | | | |
| 45 | 3 | 45 | 6 | FORM, IR | | | | | |
| 45 | 8 | 45 | 11 | FORM, IR | | | | | |
| 45 | 13 | 45 | 15 | FORM, VA, IR | | | | | |
| 45 | 17 | 45 | 19 | FORM, VA, IR | | | | | |
| 45 | 21 | 46 | 2 | FORM, VA, IR | | | | | |
| 52 | 18 | 53 | 2 | FORM, VA, IR | | | | | |
| 53 | 4 | 53 | 21 | FORM, VA, S, IR | | | | | |
| 53 | 23 | 54 | 4 | FORM, VA, S, IR | | | | | |
| 54 | 6 | 54 | 9 | FORM | | | | | |
| 54 | 11 | 54 | 18 | FORM | | | | | |
| 54 | 20 | 55 | 3 | FORM | | | | | |
| 55 | 5 | 55 | 15 | FORM | | | | | |
| 55 | 17 | 56 | 3 | FORM | | | | | |
| 56 | 5 | 56 | 16 | FORM, S | | | | | |
| 56 | 18 | 56 | 23 | FORM, S | | | | | |
| 56 | 25 | 57 | 14 | FORM | | | | | |
| 57 | 16 | 57 | 20 | FORM, VA, S | | | | | |
| 57 | 22 | 58 | 5 | FORM, VA, S | | | | | |
| 58 | 7 | 58 | 14 | FORM, VA, S, IR | | | | | |
| 58 | 16 | 59 | 4 | FORM, VA, S, IR | | | | | |
| 59 | 6 | 59 | 10 | FORM, VA | | | | | |
| 59 | 12 | 59 | 23 | FORM, VA | | | | | |
| 59 | 25 | 60 | 1 | FORM, VA | | | | | |
| 60 | 3 | 60 | 17 | FORM, VA | | | | | |
| 60 | 19 | 60 | 24 | FORM, VA | | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 61 | 1 | 61 | 9 | FORM | | | | |
| 61 | 11 | 61 | 14 | FORM, VA, S | | | | |
| 61 | 16 | 61 | 19 | FORM, VA, S | | | | |
| 61 | 21 | 61 | 25 | FORM | | | | |
| 62 | 2 | 62 | 6 | FORM, VA | | | | |
| 62 | 8 | 62 | 14 | FORM, VA | | | | |
| 62 | 16 | 62 | 20 | FORM, VA, IR | | | | |
| 62 | 22 | 63 | 10 | FORM, VA, IR | | | | |
| 63 | 12 | 63 | 15 | FORM, VA, IR | | | | |
| 63 | 17 | 63 | 21 | FORM, VA, S, IR | | | | |
| 63 | 23 | 64 | 1 | FORM, VA, S, IR | | | | |
| 64 | 3 | 64 | 8 | FORM, VA | | | | |
| 64 | 10 | 64 | 15 | FORM, VA | | | | |
| 64 | 17 | 64 | 20 | FORM, VA | | | | |
| 64 | 22 | 65 | 5 | FORM, S, IR | | | | |
| 65 | 7 | 65 | 10 | FORM, VA, IR | | | | |
| 65 | 12 | 65 | 13 | FORM, VA, IR | | | | |
| 65 | 15 | 65 | 21 | FORM, VA, IR | | | | |
| 65 | 23 | 66 | 2 | FORM, VA, S, IR | | | | |
| 66 | 4 | 66 | 11 | FORM, VA, S, IR | | | | |
| 66 | 13 | 66 | 16 | FORM, VA, IR | | | | |
| 66 | 18 | 66 | 19 | FORM, VA, IR | | | | |
| 67 | 3 | 67 | 22 | FORM | | | | |
| 67 | 24 | 68 | 2 | FORM | | | | |
| 68 | 7 | 68 | 16 | FORM, VA | | | | |
| 68 | 18 | 68 | 22 | FORM, VA | | | | |
| 68 | 24 | 69 | 4 | FORM, VA | | | | |
| 69 | 6 | 69 | 11 | FORM, VA | | | | |
| 69 | 13 | 69 | 17 | FORM, VA | | | | |
| 69 | 19 | 69 | 24 | FORM, VA | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 70 | 1 | 70 | 24 | FORM | | | | |
| 71 | 1 | 71 | 11 | FORM | | | | |
| 71 | 13 | 72 | 6 | FORM, H | | | | |
| 72 | 8 | 72 | 13 | FORM | | | | |
| 72 | 14 | 72 | 22 | FORM, H | | | | |
| 72 | 24 | 73 | 3 | FORM | | | | |
| 73 | 5 | 73 | 15 | FORM | | | | |
| 73 | 17 | 73 | 21 | FORM, VA | | | | |
| 73 | 23 | 74 | 2 | FORM, VA | | | | |
| 74 | 4 | 74 | 6 | FORM, VA | | | | |
| 74 | 8 | 74 | 19 | FORM, VA | | | | |
| 74 | 21 | 75 | 3 | FORM, VA | | | | |
| 75 | 4 | 75 | 22 | FORM | | | | |
| 75 | 24 | 76 | 5 | FORM | | | | |
| 76 | 7 | 76 | 11 | FORM, IR | | | | |
| 76 | 13 | 76 | 14 | FORM, IR | | | | |
| 76 | 16 | 77 | 11 | FORM, IR, H | | | | |
| 77 | 13 | 78 | 2 | FORM, S, H | | | | |
| 78 | 4 | 78 | 10 | FORM, S, H | | | | |
| 78 | 12 | 79 | 4 | FORM, S | | | | |
| 79 | 6 | 79 | 9 | FORM, S | | | | |
| 79 | 11 | 79 | 23 | FORM, H | | | | |
| 79 | 25 | 80 | 6 | FORM | | | | |
| 80 | 8 | 80 | 13 | FORM | | | | |
| 80 | 15 | 81 | 4 | FORM, S | | | | |
| 81 | 6 | 81 | 11 | FORM, S | | | | |
| 81 | 13 | 81 | 25 | FORM, H | | | | |
| 82 | 2 | 82 | 6 | FORM, S | | | | |
| 82 | 8 | 82 | 14 | FORM | | | | |
| 82 | 16 | 83 | 4 | FORM, S, H | | | | |

70

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 83 | 6 | 83 | 14 | FORM, VA, H | | | | | |
| 83 | 16 | 83 | 18 | FORM, H | | | | | |
| 83 | 20 | 84 | 7 | FORM, S, H | | | | | |
| 84 | 9 | 84 | 12 | FORM, S | | | | | |
| 84 | 14 | 84 | 16 | FORM | | | | | |
| 84 | 18 | 84 | 23 | FORM, VA | | | | | |
| 84 | 25 | 85 | 3 | FORM, VA, IR | | | | | |
| 85 | 6 | 85 | 9 | FORM, VA, IR | | | | | |
| 85 | 11 | 85 | 14 | FORM, VA, IR | | | | | |
| 85 | 16 | 85 | 19 | FORM, VA, IR | | | | | |
| 85 | 21 | 85 | 23 | FORM, VA, IR | | | | | |
| 85 | 25 | 85 | 25 | FORM, VA, IR | | | | | |
| 87 | 3 | 87 | 24 | IR, H | | | | | |
| 88 | 1 | 89 | 4 | IR, INC | 88 | 5 | 88 | 8 | |
| 89 | 6 | 89 | 23 | IR, INC, H | 90 | 5 | 90 | 11 | |
| 89 | 25 | 90 | 4 | IR, INC | 90 | 13 | 90 | 18 | |
| 91 | 6 | 91 | 13 | FORM, IR | 90 | 5 | 90 | 11 | |
| 91 | 15 | 91 | 20 | FORM, IR | 90 | 13 | 90 | 18 | |
| 91 | 22 | 92 | 5 | FORM, IR | | | | | |
| 92 | 9 | 93 | 1 | FORM, IR, H | | | | | |
| 94 | 15 | 94 | 16 | FORM, VA, IR | | | | | |
| 94 | 18 | 94 | 25 | FORM, VA, S, IR | | | | | |
| 95 | 2 | 95 | 5 | FORM, VA, S, IR, H | | | | | |
| 95 | 7 | 95 | 18 | FORM, VA, S, IR | | | | | |
| 95 | 20 | 96 | 1 | FORM, VA, S, IR | | | | | |
| 96 | 3 | 96 | 4 | FORM, VA, IR | | | | | |
| 96 | 6 | 96 | 11 | FORM, VA, S, IR | | | | | |
| 96 | 13 | 96 | 18 | FORM, VA, S, IR | | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |

| Page | Line | Page | Line | Objections | Page | Line | Page | Line | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| 96 | 20 | 96 | 23 | FORM, VA, IR | | | | | |
| 96 | 25 | 97 | 4 | FORM, VA, IR | | | | | |
| 97 | 6 | 97 | 14 | FORM, VA, IR | | | | | |
| 97 | 16 | 98 | 2 | FORM, IR | | | | | |
| 98 | 4 | 98 | 12 | FORM, IR | | | | | |
| 98 | 14 | 98 | 19 | FORM, IR | | | | | |
| 98 | 21 | 99 | 6 | FORM, IR | | | | | |
| 99 | 8 | 99 | 12 | FORM, IR | | | | | |
| 99 | 14 | 99 | 18 | FORM, VA, IR | | | | | |
| 99 | 20 | 100 | 1 | FORM, VA, IR | | | | | |
| 100 | 3 | 100 | 5 | FORM, VA, IR | | | | | |
| 100 | 7 | 100 | 16 | FORM, VA, IR | | | | | |
| 100 | 18 | 100 | 23 | FORM, VA, IR | | | | | |
| 100 | 25 | 101 | 5 | FORM, VA, IR | | | | | |
| 101 | 7 | 101 | 10 | FORM, VA, IR | | | | | |
| 101 | 11 | 101 | 12 | FORM, VA, IR | | | | | |
| 101 | 14 | 101 | 17 | FORM, VA, IR | | | | | |
| 101 | 19 | 101 | 22 | FORM, VA, IR | | | | | |
| 101 | 24 | 102 | 4 | FORM, VA, IR | | | | | |
| 102 | 6 | 102 | 9 | FORM, VA, IR | | | | | |
| 102 | 11 | 102 | 12 | FORM, VA, IR | | | | | |
| 102 | 14 | 102 | 17 | FORM, VA, IR | | | | | |
| 102 | 19 | 102 | 21 | FORM, VA, IR | | | | | |
| 102 | 23 | 103 | 1 | FORM, VA | | | | | |
| 103 | 3 | 103 | 11 | FORM, VA, IR | | | | | |
| 103 | 13 | 103 | 25 | FORM, VA, IR | | | | | |
| 104 | 2 | 104 | 5 | FORM, IR | | | | | |
| 104 | 7 | 104 | 11 | FORM, IR | | | | | |
| 104 | 13 | 104 | 15 | FORM, IR | | | | | |
| 104 | 17 | 104 | 20 | FORM, IR | | | | | |

72

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 104 | 22 | 105 | 1 | FORM, IR | 105 | 25 | 106 | 3 | |
| 105 | 3 | 105 | 6 | FORM, VA, IR | 106 | 9 | 106 | 13 | |
| 105 | 8 | 105 | 8 | FORM, VA, IR | 105 | 25 | 106 | 3 | |
| 106 | 17 | 107 | 15 | IR, H | 106 | 9 | 106 | 13 | |
| 107 | 16 | 107 | 17 | FORM, S, IR | | | | | |
| 107 | 19 | 107 | 21 | FORM, S, IR | | | | | |
| 107 | 23 | 108 | 2 | FORM, S, IR | | | | | |
| 108 | 4 | 108 | 10 | FORM, S, IR | | | | | |
| 108 | 12 | 108 | 16 | FORM, VA, S, IR | | | | | |
| 108 | 18 | 109 | 5 | FORM, VA, S, IR | | | | | |
| 109 | 7 | 109 | 13 | FORM, VA, S, IR | | | | | |
| 109 | 15 | 109 | 20 | FORM, VA, S, IR | | | | | |
| 109 | 22 | 110 | 5 | FORM, VA, S, IR | 108 | 14 | 108 | 16 | |
| 110 | 7 | 110 | 11 | FORM, VA, S, IR | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| 111 | 13 | 111 | 17 | FORM, VA, IR | 113 | 8 | 113 | 15 | |
| 111 | 19 | 112 | 1 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| 112 | 3 | 112 | 7 | FORM, VA, IR | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| | | | | | 108 | 14 | 108 | 16 | |

73

# SFFA Affirmative Designations

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 112 | 9 | 112 | 12 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 112 | 14 | 113 | 3 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 113 | 5 | 113 | 7 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 113 | 17 | 114 | 3 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| 114 | 5 | 114 | 11 | FORM, VA, IR | 108 | 14 | 108 | 16 | |

**SFFA Affirmative Designations**

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| **Lucerito Ortiz Deposition Designations** | | | | | | | | | |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
|  |  |  |  |  | 108 | 18 | 108 | 18 | |
|  |  |  |  |  | 110 | 12 | 110 | 17 | |
|  |  |  |  |  | 110 | 22 | 110 | 25 | |
|  |  |  |  |  | 111 | 2 | 111 | 6 | |
|  |  |  |  |  | 113 | 8 | 113 | 15 | |
| 114 | 13 | 114 | 20 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
|  |  |  |  |  | 108 | 18 | 108 | 18 | |
|  |  |  |  |  | 110 | 12 | 110 | 17 | |
|  |  |  |  |  | 110 | 22 | 110 | 25 | |
|  |  |  |  |  | 111 | 2 | 111 | 6 | |
|  |  |  |  |  | 113 | 8 | 113 | 15 | |
| 114 | 22 | 115 | 4 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
|  |  |  |  |  | 108 | 18 | 108 | 18 | |
|  |  |  |  |  | 110 | 12 | 110 | 17 | |
|  |  |  |  |  | 110 | 22 | 110 | 25 | |
|  |  |  |  |  | 111 | 2 | 111 | 6 | |
|  |  |  |  |  | 113 | 8 | 113 | 15 | |
| 115 | 6 | 115 | 8 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
|  |  |  |  |  | 108 | 18 | 108 | 18 | |
|  |  |  |  |  | 110 | 12 | 110 | 17 | |
|  |  |  |  |  | 110 | 22 | 110 | 25 | |
|  |  |  |  |  | 111 | 2 | 111 | 6 | |
|  |  |  |  |  | 113 | 8 | 113 | 15 | |
| 115 | 10 | 115 | 12 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
|  |  |  |  |  | 108 | 18 | 108 | 18 | |
|  |  |  |  |  | 110 | 12 | 110 | 17 | |
|  |  |  |  |  | 110 | 22 | 110 | 25 | |
|  |  |  |  |  | 111 | 2 | 111 | 6 | |
|  |  |  |  |  | 113 | 8 | 113 | 15 | |
| 115 | 14 | 115 | 16 | FORM, VA, IR | 108 | 14 | 108 | 16 | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 108 | 18 | 108 | 18 | |
| | | | | | 110 | 12 | 110 | 17 | |
| | | | | | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 115 | 18 | 115 | 24 | FORM, VA, IR | 108 | 14 | 108 | 16 | |
| 116 | 1 | 116 | 5 | FORM, VA, IR | 108 | 18 | 108 | 18 | |
| 116 | 7 | 116 | 14 | FORM, VA, IR | 110 | 12 | 110 | 17 | |
| 116 | 16 | 116 | 24 | FORM, VA, S, IR | 110 | 22 | 110 | 25 | |
| | | | | | 111 | 2 | 111 | 6 | |
| | | | | | 113 | 8 | 113 | 15 | |
| 117 | 1 | 117 | 2 | FORM, VA, S, IR | | | | | |
| 117 | 4 | 117 | 8 | FORM, VA, S, IR | 108 | 14 | 108 | 16 | |
| 117 | 10 | 117 | 15 | FORM, VA, S, IR | 108 | 18 | 108 | 18 | |
| 117 | 17 | 117 | 18 | FORM, VA, S, IR | 110 | 12 | 110 | 17 | |
| 117 | 19 | 117 | 21 | FORM, VA, IR | 110 | 22 | 110 | 25 | |
| 117 | 23 | 117 | 25 | FORM, VA, IR | 111 | 2 | 111 | 6 | |
| 118 | 2 | 118 | 2 | FORM, VA, IR | 113 | 8 | 113 | 15 | |
| 118 | 4 | 118 | 7 | FORM, VA, IR | | | | | |
| 118 | 9 | 118 | 20 | FORM, VA, S, IR | | | | | |
| 118 | 22 | 119 | 1 | FORM, VA, S, IR | | | | | |
| 119 | 3 | 119 | 6 | FORM, VA, S, IR | | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |

| Page | Line | Page | Line | Objections | Page | Line | Page | Line | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 8 | 119 | 10 | FORM, IR | | | | | |
| 119 | 12 | 119 | 15 | FORM, VA, S, IR | | | | | |
| 119 | 17 | 120 | 3 | FORM, VA, S, IR | | | | | |
| 120 | 5 | 120 | 9 | FORM, VA, S, IR, 403 | | | | | |
| 120 | 11 | 120 | 12 | FORM, VA, S, IR, 403 | | | | | |
| 120 | 25 | 121 | 1 | FORM, IR | | | | | |
| 121 | 3 | 121 | 6 | FORM, IR | | | | | |
| 121 | 8 | 121 | 18 | FORM, IR | | | | | |
| 121 | 20 | 121 | 23 | FORM, IR | | | | | |
| 121 | 25 | 122 | 2 | FORM, IR | | | | | |
| 122 | 4 | 122 | 7 | FORM, VA, IR | | | | | |
| 122 | 9 | 122 | 11 | FORM, VA, IR | | | | | |
| 122 | 13 | 122 | 15 | FORM, VA, IR | | | | | |
| 122 | 17 | 123 | 2 | FORM, VA, IR | | | | | |
| 123 | 4 | 123 | 7 | FORM, VA, IR | | | | | |
| 123 | 9 | 123 | 12 | FORM, VA, IR | | | | | |
| 123 | 14 | 123 | 17 | FORM, VA, IR | | | | | |
| 123 | 19 | 123 | 23 | FORM, VA, IR | | | | | |
| 123 | 25 | 124 | 2 | FORM, VA, IR | | | | | |
| 124 | 4 | 124 | 14 | FORM, VA, IR | | | | | |
| 124 | 16 | 124 | 18 | FORM, IR | | | | | |
| 124 | 19 | 124 | 20 | FORM, VA, S, IR | | | | | |
| 124 | 22 | 125 | 1 | FORM, VA, S, IR | | | | | |
| 125 | 3 | 125 | 6 | FORM, VA, IR | | | | | |
| 125 | 8 | 125 | 17 | FORM, VA, IR | | | | | |
| 125 | 19 | 125 | 22 | FORM, IR | | | | | |
| 125 | 24 | 125 | 24 | FORM, IR | | | | | |
| 126 | 1 | 126 | 5 | FORM, VA, IR | | | | | |
| 126 | 7 | 126 | 9 | FORM, VA, IR | | | | | |
| 126 | 11 | 126 | 14 | FORM, VA, IR | | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line |
| 126 | 16 | 126 | 18 | FORM, VA, IR | | | | |
| 130 | 17 | 132 | 7 | H, IR, FORM | | | | |
| 132 | 9 | 132 | 16 | FORM, VA, IR | | | | |
| 132 | 18 | 132 | 19 | FORM, VA, IR | | | | |
| 143 | 6 | 144 | 1 | H, S, IR | | | | |
| 144 | 6 | 144 | 10 | FORM, S, IR | | | | |
| 144 | 12 | 144 | 19 | FORM, S, IR, VA | | | | |
| 144 | 21 | 144 | 23 | FORM, VA, IR | | | | |
| 144 | 25 | 145 | 5 | FORM, VA, IR | | | | |
| 145 | 7 | 145 | 11 | FORM, VA, IR | | | | |
| 145 | 13 | 145 | 19 | FORM, VA, IR | | | | |
| 145 | 21 | 146 | 8 | FORM, VA, IR | | | | |
| 146 | 10 | 146 | 15 | FORM, VA, IR | | | | |
| 150 | 24 | 151 | 23 | FORM, VA, H, IR, S | | | | |
| 151 | 25 | 152 | 5 | FORM, H, IR, S | | | | |
| 152 | 7 | 152 | 12 | FORM, H, IR, S | | | | |
| 152 | 14 | 152 | 17 | FORM, IR, S | | | | |
| 152 | 22 | 153 | 8 | FORM | | | | |
| 153 | 10 | 154 | 11 | FORM, H, S | | | | |
| 154 | 13 | 155 | 8 | FORM, H, S, VA | | | | |
| 155 | 10 | 155 | 18 | FORM, H, S, VA | | | | |
| 155 | 20 | 155 | 23 | FORM, VA | | | | |
| 155 | 25 | 156 | 6 | FORM, VA, H, S | | | | |
| 156 | 8 | 156 | 16 | FORM, H, S | | | | |
| 158 | 1 | 158 | 13 | FORM, H, VA, IR | | | | |
| 158 | 15 | 158 | 18 | FORM, H, VA, IR | | | | |
| 158 | 20 | 158 | 24 | FORM, H, VA, IR | | | | |
| 159 | 1 | 159 | 8 | FORM, H, S, VA, IR | | | | |
| 159 | 10 | 159 | 10 | FORM, S, VA, IR | | | | |
| 159 | 23 | 160 | 10 | FORM, S, H, VA | | | | |

78

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | Objections | Page | Line | Page | Line | |
| 160 | 12 | 160 | 15 | FORM, S, H | | | | | |
| 160 | 17 | 161 | 2 | FORM, S, H | | | | | |
| 161 | 4 | 161 | 8 | FORM, S, H | | | | | |
| 161 | 10 | 161 | 18 | FORM, S, VA | | | | | |
| 161 | 20 | 161 | 24 | FORM, S, VA | | | | | |
| 162 | 1 | 162 | 13 | FORM, S, VA | | | | | |
| 162 | 15 | 163 | 6 | FORM, S, VA | | | | | |
| 163 | 8 | 163 | 10 | FORM, S, VA | | | | | |
| 163 | 12 | 163 | 16 | FORM, S, VA | | | | | |
| 163 | 18 | 163 | 21 | FORM, S, VA | | | | | |
| 163 | 23 | 164 | 9 | FORM, S, VA | | | | | |
| 164 | 12 | 164 | 23 | FORM, VA, IR | | | | | |
| 164 | 25 | 165 | 5 | FORM, VA, S | | | | | |
| 165 | 7 | 165 | 13 | FORM, VA | | | | | |
| 165 | 15 | 165 | 19 | FORM, H, VA | | | | | |
| 165 | 20 | 166 | 17 | FORM, H, VA | | | | | |
| 166 | 19 | 166 | 21 | FORM, H, VA | | | | | |
| 166 | 23 | 167 | 6 | FORM, VA | | | | | |
| 167 | 8 | 167 | 19 | FORM, VA, S | | | | | |
| 167 | 21 | 167 | 23 | FORM, VA, S, IR | | | | | |
| 167 | 25 | 168 | 5 | FORM, H, VA | | | | | |
| 168 | 7 | 168 | 10 | FORM, VA, IR | | | | | |
| 168 | 12 | 168 | 15 | FORM, VA, H, IR, S | | | | | |
| 168 | 17 | 169 | 2 | FORM, VA, H, IR, S | | | | | |
| 169 | 3 | 169 | 5 | FORM, VA, IR, S | | | | | |
| 169 | 7 | 169 | 10 | FORM, VA, IR, S | | | | | |
| 169 | 12 | 169 | 17 | FORM, VA, H, S | | | | | |
| 169 | 19 | 170 | 1 | FORM, VA, H, S | | | | | |
| 170 | 3 | 170 | 7 | FORM, VA, H, S | | | | | |
| 170 | 9 | 171 | 12 | FORM, VA, S | | | | | |

**SFFA Affirmative Designations**

| Lucerito Ortiz Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 171 | 14 | 171 | 19 | FORM, VA, S, IR | | | | | |
| 171 | 21 | 171 | 24 | FORM, VA, S, IR | | | | | |
| 172 | 1 | 172 | 6 | FORM, H | | | | | |
| 172 | 8 | 172 | 12 | FORM, VA | | | | | |
| 172 | 14 | 172 | 22 | FORM, VA | | | | | |
| 172 | 24 | 173 | 15 | FORM, VA, S | | | | | |
| 173 | 17 | 174 | 2 | FORM, VA, S | | | | | |
| 174 | 4 | 174 | 12 | FORM, VA | | | | | |
| 174 | 14 | 174 | 16 | FORM, VA | 174 | 18 | 174 | 19 | |
| | | | | | 174 | 21 | 175 | 2 | |
| | | | | | 175 | 4 | 175 | 5 | |
| 174 | 18 | 174 | 19 | FORM, VA | | | | | |
| 174 | 21 | 175 | 2 | FORM, VA | | | | | |
| 175 | 4 | 175 | 8 | FORM, VA, S | | | | | |
| 175 | 10 | 175 | 13 | FORM, VA, S | | | | | |
| 175 | 15 | 175 | 15 | FORM, VA, S | | | | | |
| 175 | 16 | 175 | 24 | FORM, H, S, IR | | | | | |
| 176 | 1 | 176 | 4 | FORM, VA, S, IR | | | | | |
| 176 | 6 | 176 | 10 | FORM, VA, S, IR | | | | | |
| 176 | 12 | 176 | 19 | FORM, VA, H, S, IR | | | | | |
| 176 | 21 | 176 | 25 | FORM, VA, S, IR | | | | | |
| 177 | 2 | 177 | 12 | FORM, VA, S, IR | | | | | |
| 177 | 14 | 177 | 20 | FORM, VA | | | | | |
| 177 | 22 | 178 | 10 | FORM, H, IR | | | | | |
| 178 | 15 | 178 | 23 | FORM, VA, IR | | | | | |
| 178 | 25 | 179 | 3 | FORM, VA, IR | | | | | |
| 179 | 6 | 179 | 8 | FORM, VA, IR | | | | | |
| 197 | 4 | 197 | 16 | FORM, VA, IR | | | | | |
| 197 | 18 | 197 | 23 | FORM, VA, IR | | | | | |
| 199 | 5 | 199 | 8 | FORM, VA, S, IR | | | | | |

**SFFA Affirmative Designations**

## Lucerito Ortiz Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| 199 | 10 | 199 | 14 | FORM, VA, S, IR | | | | | | |
| 199 | 16 | 200 | 1 | FORM, VA, S, IR | | | | | | |
| 200 | 3 | 200 | 6 | FORM, VA, S, IR | | | | | | |
| 200 | 8 | 200 | 10 | FORM, VA, IR | | | | | | |
| 200 | 13 | 200 | 17 | FORM, VA, IR | | | | | | |
| 200 | 19 | 200 | 19 | FORM, VA, IR | | | | | | |
| 200 | 20 | 200 | 23 | FORM, VA, IR | | | | | | |
| 200 | 25 | 201 | 3 | FORM, VA, IR | | | | | | |
| 201 | 5 | 201 | 16 | FORM, VA, IR, S | | | | | | |
| 201 | 18 | 201 | 18 | FORM, VA, IR, S | | | | | | |

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 4 | 8 | 4 | 23 | | | | | | |
| 7 | 5 | 7 | 16 | IR | | | | | |
| 9 | 3 | 9 | 6 | | | | | | |
| 9 | 16 | 10 | 4 | IR, F | | | | | |
| 10 | 10 | 11 | 4 | IR, F | | | | | |
| 11 | 9 | 11 | 13 | | | | | | |
| 12 | 5 | 17 | 18 | IR, Scope | | | | | |
| 18 | 10 | 21 | 19 | IR, Scope | | | | | |
| 28 | 17 | 28 | 20 | Form, IR, Scope | | | | | |
| 28 | 22 | 29 | 15 | Form, IR, Scope | | | | | |
| 29 | 17 | 30 | 6 | Form, Leading, IR, Scope | | | | | |
| 30 | 8 | 30 | 10 | Form, Leading, IR, Scope | | | | | |
| 30 | 12 | 30 | 16 | Form, IR, Scope | | | | | |
| 30 | 18 | 30 | 20 | Form, IR, Scope | | | | | |
| 30 | 22 | 32 | 18 | IR, Form, Scope | | | | | |
| 32 | 20 | 32 | 25 | Form, IR, Scope | | | | | |
| 33 | 3 | 33 | 8 | IR, Scope | | | | | |
| 36 | 22 | 37 | 3 | Form, Scope, IR, VA | | | | | |
| 37 | 5 | 37 | 10 | Form, Scope, IR, VA | | | | | |
| 37 | 12 | 37 | 25 | Form, Scope, IR | | | | | |
| 38 | 4 | 38 | 6 | Form, Scope, IR | | | | | |
| 38 | 8 | 38 | 13 | Form, Scope, IR | | | | | |
| 38 | 15 | 38 | 18 | Form, Scope, IR, VA | | | | | |
| 38 | 20 | 38 | 22 | Form, Scope, IR | | | | | |
| 38 | 24 | 38 | 25 | Scope, IR | | | | | |
| 39 | 3 | 39 | 22 | Form, Scope, IR | | | | | |
| 39 | 24 | 39 | 24 | Scope, IR | | | | | |
| 40 | 21 | 40 | 23 | Scope, IR, VA | | | | | |
| 40 | 25 | 41 | 3 | Scope, IR, VA | | | | | |
| 41 | 5 | 41 | 7 | Form, Scope, IR, VA | | | | | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

82

**SFFA Affirmative Designations**

| Casey Pedrick Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 41 | 9 | 41 | 21 | Form, Scope, IR | | | | | |
| 41 | 23 | 41 | 24 | Form, Scope, IR | | | | | |
| 41 | 25 | 42 | 15 | Scope, IR | | | | | |
| 43 | 6 | 43 | 8 | Form, Scope, IR, VA | | | | | |
| 43 | 10 | 44 | 7 | Form, Scope, IR | | | | | |
| 44 | 10 | 44 | 13 | Form, Scope, IR | | | | | |
| 44 | 15 | 44 | 16 | Form, Scope, IR | | | | | |
| 44 | 18 | 45 | 2 | Form, Scope, IR | | | | | |
| 45 | 4 | 45 | 24 | Form, Scope, IR | | | | | |
| 46 | 2 | 47 | 5 | Scope, IR, Leading | | | | | |
| 47 | 7 | 47 | 11 | Scope, IR | | | | | |
| 47 | 13 | 47 | 19 | Scope, IR | | | | | |
| 47 | 21 | 47 | 21 | Scope, IR | 47 | 22 | 47 | 25 | |
| 48 | 10 | 48 | 13 | Scope, IR | | | | | |
| 48 | 16 | 48 | 23 | IR | | | | | |
| 49 | 8 | 49 | 9 | Scope, IR, VA | | | | | |
| 49 | 11 | 49 | 17 | Form, Scope, IR, H | | | | | |
| 49 | 19 | 50 | 4 | Scope, IR, H | | | | | |
| 50 | 8 | 50 | 10 | Form, Scope, IR | | | | | |
| 50 | 12 | 50 | 14 | Form, Scope, IR | | | | | |
| 50 | 25 | 51 | 22 | Form, IR, Scope | | | | | |
| 51 | 24 | 52 | 21 | IR, Scope | | | | | |
| 52 | 23 | 57 | 16 | IR, Scope | | | | | |
| 57 | 18 | 58 | 13 | IR, Scope | | | | | |
| 58 | 15 | 59 | 6 | IR, Scope | | | | | |
| 59 | 8 | 59 | 23 | Form, IR, H, VA, Scope | | | | | |
| 59 | 25 | 61 | 21 | Form, IR, Scope | | | | | |
| 61 | 23 | 62 | 9 | Form, IR, Scope | | | | | |
| 62 | 11 | 63 | 2 | Form, IR, Scope, H | | | | | |
| 63 | 4 | 64 | 2 | Form, IR, S, Scope | | | | | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 67 | 24 | 68 | 10 | Form, IR, S, Scope, VA | | | | | |
| 68 | 12 | 69 | 12 | Form, IR, S, Scope, VA | | | | | |
| 69 | 14 | 74 | 3 | Form, IR, S, Scope, VA | | | | | |
| 74 | 5 | 74 | 24 | Form, IR, S, Scope | | | | | |
| 75 | 2 | 75 | 9 | Form, IR, S, Scope | | | | | |
| 75 | 11 | 75 | 18 | Form, IR, S, Scope, Inc. | | | | | |
| 76 | 4 | 76 | 9 | Form, IR, S | | | | | |
| 76 | 11 | 76 | 12 | IR, S | | | | | |
| 76 | 14 | 76 | 23 | Form, IR, S | | | | | |
| 79 | 10 | 79 | 22 | 901 | | | | | |
| 83 | 25 | 84 | 4 | Form, Scope, IR | 82 | 4 | 82 | 8 | |
| | | | | | 84 | 17 | 84 | 25 | |
| | | | | | 85 | 2 | 85 | 5 | |
| | | | | | 85 | 7 | 85 | 9 | |
| | | | | | 85 | 11 | 85 | 14 | |
| 84 | 6 | 84 | 16 | Form, Scope, IR, H | 82 | 4 | 82 | 8 | |
| | | | | | 84 | 17 | 84 | 25 | |
| | | | | | 85 | 2 | 85 | 5 | |
| | | | | | 85 | 7 | 85 | 9 | |
| | | | | | 85 | 11 | 85 | 14 | |
| 94 | 4 | 94 | 14 | F, 901 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

84

**SFFA Affirmative Designations**

| Casey Pedrick Deposition Designations | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | |
| Page | Line | Page | Line | | Page | Line | Page | Line | | |
| | | | | | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge | |
| | | | | | 165 | 21 | 166 | 4 | | |
| | | | | | 166 | 18 | 167 | 23 | | |
| 95 | 19 | 96 | 7 | Form, F, 901, 403, IR | 162 | 10 | 162 | 12 | | |
| | | | | | 162 | 14 | 162 | 16 | | |
| | | | | | 162 | 18 | 162 | 20 | | |
| | | | | | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge | |
| | | | | | 165 | 21 | 166 | 4 | | |
| | | | | | 166 | 18 | 167 | 23 | | |
| 96 | 13 | 97 | 2 | Form, F, S, 90, IR, 403 | 162 | 10 | 162 | 12 | | |
| | | | | | 162 | 14 | 162 | 16 | | |
| | | | | | 162 | 18 | 162 | 20 | | |
| | | | | | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge | |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge | |

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

85

**SFFA Affirmative Designations**

| Casey Pedrick Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 97 | 4 | 97 | 20 | Form, F, S, 901, IR, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| 97 | 22 | 98 | 15 | Form, F, S, 901, IR, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| 98 | 17 | 98 | 24 | Form, F, 901, IR, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

86

**SFFA Affirmative Designations**

| Casey Pedrick Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
|  |  |  |  |  | 162 | 18 | 162 | 20 | |
|  |  |  |  |  | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 12 | 163 | 12 | |
|  |  |  |  |  | 165 | 21 | 166 | 4 | |
| 99 | 2 | 99 | 25 | Form, F, S, ARG, 901, IR, 403 | 166 | 18 | 167 | 23 | |
|  |  |  |  |  | 162 | 10 | 162 | 12 | |
|  |  |  |  |  | 162 | 14 | 162 | 16 | |
|  |  |  |  |  | 162 | 18 | 162 | 20 | |
|  |  |  |  |  | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| 100 | 3 | 100 | 10 | Form, F, IR, S, 901, 403 | 163 | 12 | 163 | 12 | |
|  |  |  |  |  | 165 | 21 | 166 | 4 | |
|  |  |  |  |  | 166 | 18 | 167 | 23 | |
|  |  |  |  |  | 162 | 10 | 162 | 12 | |
|  |  |  |  |  | 162 | 14 | 162 | 16 | |
|  |  |  |  |  | 162 | 18 | 162 | 20 | |
|  |  |  |  |  | 162 | 22 | 163 | 2 | 163:5-6, calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 4 | 163 | 6 | Calls for speculation, lack of personal knowledge |
|  |  |  |  |  | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 100 | 12 | 100 | 16 | F, IR, E, 901, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| 100 | 18 | 101 | 2 | Form, F, IR, S, 901, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| 101 | 4 | 101 | 6 | Form, F, IR, S, 901, 403 | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 101 | 8 | 101 | 9 | Form, F, IR, S, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 101 | 11 | 101 | 17 | Form, F, IR, S, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

89

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 101 | 19 | 101 | 22 | Form, F, Leading, IR, S, 901, 403, ARG | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| | | | | | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 101 | 24 | 102 | 6 | Form, F, Leading, IR, S, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |

90

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Casey Pedrick Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 102 | 8 | 102 | 12 | Form, F, Leading, IR, S, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 102 | 14 | 102 | 22 | Form, F, Leading, IR, S, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 102 | 24 | 102 | 24 | Form, F, Leading, IR, 901, 403 | 162 | 10 | 162 | 12 | |
| | | | | | 162 | 14 | 162 | 16 | |
| | | | | | 162 | 18 | 162 | 20 | |
| | | | | | 162 | 22 | 163 | 2 | |
| | | | | | 163 | 4 | 163 | 6 | 163:5-6, calls for speculation, lack of personal knowledge |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

91

**SFFA Affirmative Designations**

| Casey Pedrick Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| | | | | | 163 | 8 | 163 | 10 | Calls for speculation, lack of personal knowledge |
| | | | | | 163 | 12 | 163 | 12 | Calls for speculation, lack of personal knowledge |
| | | | | | 165 | 21 | 166 | 4 | |
| | | | | | 166 | 18 | 167 | 23 | |
| 120 | 13 | 122 | 5 | Form, H, 901, IR, Scope | | | | | |
| 122 | 7 | 123 | 21 | Form, H, 901, IR, Scope | | | | | |
| 123 | 24 | 124 | 3 | Form, H, 901, IR, Scope | | | | | |
| 124 | 5 | 124 | 9 | Form, H, 901, IR, Scope | | | | | |
| 126 | 21 | 127 | 5 | Form, S | | | | | |
| 127 | 7 | 127 | 7 | Form, S | | | | | |

92

*Objections and counter-designations made subject to and without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Ruth Simmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 7 | 17 | 7 | 20 | | | | | | |
| 13 | 13 | 14 | 6 | | | | | | |
| 14 | 7 | 14 | 20 | | | | | | |
| 14 | 21 | 15 | 2 | | 15 | 3 | 15 | 9 | |
| 15 | 10 | 15 | 13 | | 15 | 21 | 16 | 25 | |
| 37 | 8 | 37 | 13 | | 35 | 7 | 37 | 7 | |
| | | | | | 37 | 14 | 38 | 10 | |
| 40 | 14 | 40 | 21 | | | | | | |
| 41 | 19 | 41 | 21 | IR | 47 | 11 | 47 | 20 | |
| 42 | 23 | 43 | 2 | IR, H | | | | | |
| 43 | 6 | 43 | 16 | IR, H | | | | | |
| 44 | 23 | 45 | 22 | IR, H | | | | | |
| 47 | 21 | 48 | 7 | IR, H | | | | | |
| 48 | 11 | 48 | 13 | | | | | | |
| 51 | 12 | 52 | 19 | IR, H | 35 | 7 | 37 | 7 | |
| | | | | | 37 | 14 | 38 | 10 | |
| | | | | | 52 | 20 | 53 | 23 | |
| 54 | 4 | 54 | 12 | IR, H | | | | | |
| 54 | 17 | 55 | 11 | F, IR, H | | | | | |
| 55 | 22 | 56 | 24 | IR, H | | | | | |
| 60 | 24 | 61 | 5 | | | | | | |
| 65 | 5 | 65 | 10 | Form | | | | | |
| 65 | 12 | 65 | 22 | Form | | | | | |
| 65 | 24 | 66 | 12 | Form | | | | | |
| 66 | 24 | 67 | 8 | Form | | | | | |
| 67 | 10 | 68 | 3 | Form | | | | | |
| 72 | 7 | 72 | 12 | Form | 72 | 13 | 73 | 16 | |
| | | | | | 76 | 5 | 76 | 13 | |
| | | | | | 77 | 7 | 77 | 11 | |
| | | | | | 77 | 13 | 78 | 5 | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

93

**SFFA Affirmative Designations**

## Ruth Simmons Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 73 | 17 | 73 | 24 | | | | | | |
| 79 | 12 | 80 | 13 | | 78 | 10 | 78 | 12 | |
| | | | | | 78 | 14 | 79 | 11 | |
| 83 | 18 | 84 | 2 | F, 901 | | | | | |
| 84 | 3 | 84 | 24 | F, 901, Form, ARG, H | | | | | |
| 85 | 2 | 85 | 12 | 901, ARG | 85 | 13 | 87 | 12 | |
| 87 | 14 | 88 | 4 | | | | | | |
| 88 | 6 | 88 | 18 | | | | | | |
| 90 | 8 | 90 | 14 | | 89 | 4 | 90 | 6 | |
| 90 | 24 | 91 | 6 | | | | | | |
| 91 | 20 | 94 | 6 | | | | | | |
| 95 | 14 | 95 | 20 | IR | | | | | |
| 95 | 22 | 95 | 23 | IR | | | | | |
| 96 | 20 | 96 | 25 | Form, IR | | | | | |
| 97 | 3 | 97 | 6 | IR | 99 | 14 | 99 | 23 | |
| | | | | | 99 | 25 | 100 | 13 | |
| 116 | 6 | 116 | 16 | F, 901, H, IR, 403 | | | | | |
| 116 | 24 | 118 | 19 | F, 901, H, Form, IR, 403 | | | | | |
| 118 | 21 | 119 | 3 | IR, 403 | | | | | |
| 119 | 7 | 120 | 24 | F, 901, H, IR, 403 | | | | | |
| 121 | 2 | 121 | 19 | F, 901, IR, 403 | | | | | |
| 121 | 21 | 122 | 2 | F, 201, IR, 403 | | | | | |
| 122 | 13 | 123 | 14 | F, 901, H, Form, IR, 403 | | | | | |
| 123 | 16 | 123 | 25 | Form, IR, 403 | | | | | |
| 124 | 6 | 125 | 16 | Form, IR, 403 | | | | | |
| 125 | 18 | 126 | 9 | Form, IR, 403 | | | | | |
| 126 | 12 | 127 | 9 | F, 901, IR, 403 | | | | | |
| 127 | 10 | 127 | 20 | F, 901, IR, 403 | 127 | 21 | 127 | 23 | |
| 128 | 6 | 129 | 8 | F, 901, H, IR, 403 | 129 | 9 | 129 | 16 | |
| 129 | 17 | 130 | 20 | F, 901, H, IR, 403 | 130 | 21 | 131 | 5 | |

94

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

# SFFA Affirmative Designations

| Ruth Simmons Deposition Designations | | | | | | | |
|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | Objections | Counter-Designations | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 131 | 6 | 131 | 18 | | | | | | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

**SFFA Affirmative Designations**

## Brock Walsh Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 6 | 22 | 7 | 18 | | | | | | |
| 7 | 20 | 8 | 2 | | | | | | |
| 8 | 5 | 8 | 6 | FORM | | | | | |
| 8 | 8 | 8 | 11 | | | | | | |
| 8 | 13 | 8 | 14 | | | | | | |
| 8 | 20 | 8 | 21 | FORM | | | | | |
| 8 | 23 | 9 | 4 | FORM | | | | | |
| 9 | 6 | 9 | 20 | IR | | | | | |
| 9 | 22 | 10 | 13 | IR | | | | | |
| 11 | 5 | 11 | 10 | | | | | | |
| 11 | 20 | 11 | 21 | | | | | | |
| 11 | 23 | 12 | 7 | | | | | | |
| 14 | 3 | 14 | 4 | FORM, IR | | | | | |
| 14 | 6 | 14 | 19 | IR | 126 | 4 | 126 | 5 | |
| | | | | | 126 | 7 | 126 | 7 | |
| | | | | | 127 | 2 | 127 | 7 | |
| 14 | 25 | 15 | 3 | FORM, IR | | | | | |
| 15 | 7 | 15 | 17 | IR, FORM | | | | | |
| 15 | 19 | 15 | 19 | IR, FORM | | | | | |
| 16 | 10 | 16 | 12 | IR | | | | | |
| 16 | 15 | 16 | 17 | IR, FORM | | | | | |
| 16 | 19 | 16 | 19 | IR, FORM | | | | | |
| 21 | 11 | 21 | 14 | IR | | | | | |
| 24 | 22 | 25 | 7 | IR | | | | | |
| 25 | 9 | 25 | 11 | IR | | | | | |
| 26 | 1 | 26 | 5 | | | | | | |
| 26 | 15 | 26 | 17 | IR | | | | | |
| 26 | 19 | 26 | 25 | IR | | | | | |
| 27 | 1 | 27 | 7 | IR | | | | | |
| 27 | 9 | 27 | 17 | FORM, IR | | | | | |

96

**SFFA Affirmative Designations**

## Brock Walsh Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 27 | 19 | 27 | 19 | | | | | | |
| 28 | 2 | 28 | 4 | IR | | | | | |
| 28 | 6 | 28 | 6 | IR, FORM | | | | | |
| 28 | 25 | 29 | 2 | IR, FORM | | | | | |
| 29 | 4 | 29 | 21 | IR, FORM | | | | | |
| 29 | 23 | 30 | 8 | IR, FORM | | | | | |
| 36 | 8 | 36 | 12 | | | | | | |
| 36 | 14 | 36 | 17 | FORM | | | | | |
| 36 | 21 | 36 | 23 | FORM | | | | | |
| 36 | 25 | 37 | 2 | FORM, IR | | | | | |
| 37 | 3 | 37 | 7 | | | | | | |
| 38 | 4 | 38 | 17 | IR | | | | | |
| 40 | 13 | 41 | 12 | IR, FORM | | | | | |
| 41 | 14 | 41 | 20 | IR, FORM | | | | | |
| 41 | 21 | 41 | 23 | IR, FORM | | | | | |
| 41 | 25 | 42 | 4 | IR, FORM | | | | | |
| 42 | 14 | 43 | 20 | | | | | | |
| 43 | 21 | 43 | 23 | FORM, VA | | | | | |
| 43 | 25 | 44 | 3 | IR, FORM, VA | | | | | |
| 44 | 5 | 44 | 8 | IR, FORM, VA | | | | | |
| 44 | 10 | 44 | 16 | IR, FORM, VA | | | | | |
| 44 | 18 | 44 | 21 | IR, FORM, VA | | | | | |
| 44 | 23 | 45 | 7 | IR, FORM, VA | | | | | |
| 45 | 23 | 46 | 7 | | | | | | |
| 46 | 9 | 46 | 9 | | | | | | |
| 46 | 10 | 46 | 20 | INC | | | | | |
| 47 | 10 | 47 | 12 | FORM | | | | | |
| 47 | 14 | 47 | 15 | FORM | | | | | |
| 47 | 17 | 47 | 18 | FORM | | | | | |
| 53 | 17 | 53 | 19 | FORM | | | | | |

97

# SFFA Affirmative Designations

## Brock Walsh Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 53 | 21 | 54 | 1 | FORM | | | | | |
| 54 | 3 | 54 | 6 | FORM | | | | | |
| 54 | 8 | 54 | 8 | FORM | | | | | |
| 54 | 9 | 54 | 11 | FORM, VA | | | | | |
| 54 | 16 | 54 | 18 | FORM, VA | 55 | 5 | 55 | 6 | |
| | | | | | 55 | 8 | 55 | 14 | |
| | | | | | 55 | 21 | 55 | 25 | |
| | | | | | 56 | 2 | 56 | 5 | |
| | | | | | 56 | 11 | 56 | 16 | |
| | | | | | 56 | 18 | 56 | 24 | |
| 56 | 25 | 57 | 8 | IR | | | | | |
| 57 | 14 | 57 | 17 | FORM, S, VA | | | | | |
| 57 | 19 | 57 | 22 | | | | | | |
| 60 | 3 | 60 | 7 | | | | | | |
| 60 | 9 | 60 | 16 | | | | | | |
| 60 | 18 | 60 | 24 | | | | | | |
| 61 | 1 | 61 | 6 | | | | | | |
| 61 | 12 | 61 | 21 | | | | | | |
| 62 | 21 | 62 | 23 | | | | | | |
| 62 | 25 | 63 | 2 | | | | | | |
| 63 | 4 | 63 | 15 | | | | | | |
| 63 | 17 | 64 | 6 | | | | | | |
| 66 | 14 | 66 | 15 | FORM | | | | | |
| 66 | 17 | 67 | 1 | FORM | | | | | |
| 67 | 3 | 67 | 6 | FORM | | | | | |
| 68 | 9 | 68 | 14 | FORM, S | | | | | |
| 68 | 16 | 68 | 20 | FORM, VA | | | | | |
| 68 | 22 | 68 | 22 | FORM, VA | | | | | |
| 68 | 23 | 69 | 3 | | | | | | |
| 69 | 5 | 69 | 23 | | | | | | |

**SFFA Affirmative Designations**

## Brock Walsh Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 69 | 25 | 70 | 5 | FORM, S, VA | | | | | |
| 70 | 7 | 70 | 7 | FORM, S, VA | | | | | |
| 71 | 17 | 71 | 22 | IR | | | | | |
| 72 | 2 | 72 | 4 | IR | | | | | |
| 72 | 8 | 72 | 9 | FORM, VA, IR | | | | | |
| 72 | 11 | 72 | 11 | FORM, VA, IR | | | | | |
| 72 | 14 | 72 | 17 | IR | | | | | |
| 73 | 6 | 73 | 25 | IR | | | | | |
| 74 | 2 | 74 | 4 | IR | | | | | |
| 74 | 10 | 74 | 11 | FORM, S, IR | | | | | |
| 74 | 13 | 74 | 16 | FORM, S, IR | | | | | |
| 74 | 18 | 74 | 20 | FORM, S, IR | | | | | |
| 75 | 1 | 75 | 3 | FORM, S, IR | | | | | |
| 75 | 5 | 75 | 5 | FORM, S, IR | | | | | |
| 75 | 18 | 75 | 25 | IR | | | | | |
| 76 | 1 | 76 | 6 | IR | 76 | 11 | 76 | 16 | |
| 77 | 22 | 77 | 5 | IR | 76 | 18 | 76 | 21 | |
| 80 | 21 | 81 | 12 | IR | | | | | |
| 82 | 3 | 82 | 7 | FORM, IR | | | | | |
| 82 | 9 | 82 | 10 | FORM, IR | | | | | |
| 83 | 3 | 83 | 8 | FORM, IR | | | | | |
| 83 | 10 | 83 | 20 | FORM, IR | | | | | |
| 83 | 22 | 83 | 23 | FORM, IR | 83 | 24 | 84 | 1 | |
| | | | | | 84 | 3 | 84 | 5 | |
| 84 | 24 | 85 | 2 | FORM, S, IR | 84 | 11 | 84 | 13 | |
| 85 | 4 | 85 | 6 | FORM, S, IR | 84 | 15 | 84 | 17 | |
| 85 | 8 | 85 | 20 | FORM, S, IR | | | | | |

99

**SFFA Affirmative Designations**

## Brock Walsh Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 85 | 22 | 85 | 23 | FORM, S, IR | | | | | |
| 87 | 16 | 87 | 21 | FORM, IR | | | | | |
| 87 | 23 | 88 | 1 | FORM, IR | | | | | |
| 88 | 3 | 88 | 6 | FORM, IR | | | | | |
| 88 | 8 | 88 | 9 | FORM, IR, VA | 88 | 10 | 88 | 17 | |
| 90 | 7 | 90 | 12 | FORM, IR, S | | | | | |
| 90 | 14 | 91 | 2 | FORM, IR | | | | | |
| 92 | 20 | 92 | 22 | FORM, IR | | | | | |
| 92 | 24 | 93 | 12 | FORM, IR, VA | | | | | |
| 94 | 18 | 94 | 20 | | | | | | |
| 94 | 22 | 94 | 23 | | | | | | |
| 94 | 25 | 95 | 3 | | | | | | |
| 95 | 5 | 95 | 8 | FORM | | | | | |
| 95 | 10 | 95 | 13 | | | | | | |
| 95 | 15 | 95 | 18 | | | | | | |
| 102 | 21 | 102 | 24 | FORM, S | | | | | |
| 103 | 1 | 103 | 6 | FORM, S, IR | | | | | |
| 103 | 8 | 103 | 11 | FORM, S, IR | | | | | |
| 103 | 13 | 103 | 19 | FORM, S, IR | | | | | |
| 109 | 22 | 109 | 24 | FORM, S, IR | | | | | |
| 110 | 1 | 110 | 4 | FORM, S, IR | | | | | |
| 110 | 5 | 110 | 12 | | | | | | |
| 111 | 3 | 111 | 7 | FORM | | | | | |
| 111 | 9 | 111 | 12 | FORM | | | | | |
| 112 | 23 | 112 | 24 | FORM | | | | | |
| 113 | 1 | 113 | 7 | FORM | | | | | |
| 113 | 21 | 114 | 9 | FORM, IR | 111 | 13 | 111 | 21 | |
| 114 | 11 | 114 | 11 | FORM, IR | 111 | 13 | 111 | 21 | |
| 114 | 24 | 115 | 10 | FORM, IR, S | 111 | 13 | 111 | 21 | |
| 115 | 12 | 115 | 14 | FORM, IR, S | 111 | 13 | 111 | 21 | |

100

## SFFA Affirmative Designations

### Brock Walsh Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 115 | 16 | 115 | 18 | FORM, IR, S | | | | | |
| 115 | 20 | 116 | 2 | FORM, IR, S | | | | | |
| 116 | 4 | 116 | 4 | FORM, IR, S | | | | | |
| 117 | 11 | 118 | 9 | IR | 111 | 13 | 111 | 21 | |
| 121 | 13 | 121 | 16 | IR | | | | | |
| 121 | 18 | 121 | 22 | IR | | | | | |
| 121 | 24 | 122 | 7 | IR | | | | | |
| 122 | 8 | 122 | 8 | INC | | | | | |
| 123 | 17 | 123 | 22 | IR, S | 123 | 23 | 123 | 25 | |
| 124 | 11 | 124 | 12 | IR, S | 124 | 15 | 124 | 17 | |
| | | | | | 124 | 22 | 124 | 22 | |
| 124 | 14 | 124 | 14 | IR, S | 124 | 15 | 124 | 17 | |
| | | | | | 124 | 22 | 124 | 22 | |
| 125 | 6 | 125 | 7 | FORM, VA, IR | | | | | |
| 125 | 10 | 125 | 10 | FORM, VA, IR | | | | | |
| 129 | 1 | 129 | 3 | | | | | | |
| 129 | 5 | 129 | 11 | | | | | | |
| 129 | 12 | 129 | 17 | IR | | | | | |
| 129 | 24 | 129 | 25 | FORM, IR | | | | | |
| 130 | 2 | 130 | 9 | FORM, S, IR | 130 | 15 | 130 | 17 | |
| | | | | | 130 | 21 | 130 | 24 | |
| 130 | 25 | 131 | 14 | FORM, S, IR | | | | | |
| 131 | 15 | 131 | 19 | FORM, IR | | | | | |
| 131 | 21 | 132 | 4 | FORM, S, IR | | | | | |
| 132 | 6 | 132 | 18 | FORM, IR | | | | | |
| 132 | 20 | 132 | 25 | FORM, IR | | | | | |
| 133 | 2 | 133 | 2 | FORM, IR | | | | | |
| 133 | 3 | 133 | 5 | FORM, IR, VA | | | | | |
| 133 | 7 | 133 | 7 | FORM, IR, VA | | | | | |
| 133 | 23 | 133 | 24 | FORM, IR, VA | | | | | |

**SFFA Affirmative Designations**

## Brock Walsh Deposition Designations

| Affirmative Designation | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 134 | 1 | 134 | 3 | FORM, IR, VA, S | | | | | |
| 134 | 5 | 134 | 5 | FORM, IR, S | | | | | |
| 135 | 17 | 135 | 22 | | | | | | |
| 135 | 25 | 136 | 13 | | | | | | |
| 136 | 18 | 136 | 23 | | | | | | |
| 137 | 13 | 137 | 18 | IR | | | | | |
| 138 | 3 | 138 | 10 | FORM, IR | | | | | |
| 138 | 12 | 138 | 16 | FORM, IR, S | | | | | |
| 139 | 13 | 139 | 15 | FORM, IR | | | | | |
| 139 | 17 | 139 | 18 | FORM, IR | | | | | |
| 139 | 20 | 139 | 25 | FORM, IR | | | | | |
| 140 | 1 | 140 | 2 | IR | | | | | |
| 140 | 4 | 140 | 12 | IR | 140 | 13 | 140 | 15 | |
| 141 | 17 | 141 | 20 | | 142 | 9 | 142 | 12 | |
| | | | | | 142 | 14 | 143 | 8 | |

102

**SFFA Affirmative Designations**

## Caroline Weaver Oct. 9, 2015 Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 10 | 9 | 10 | 18 | | | | | | |
| 10 | 19 | 11 | 8 | IR | | | | | |
| 12 | 2 | 12 | 11 | IR, FORM | | | | | |
| 12 | 13 | 12 | 19 | | | | | | |
| 13 | 5 | 13 | 14 | F | | | | | |
| 13 | 21 | 14 | 3 | | | | | | |
| 14 | 8 | 14 | 22 | IR | | | | | |
| 15 | 18 | 17 | 1 | IR | | | | | |
| 17 | 10 | 17 | 22 | | | | | | |
| 18 | 17 | 18 | 19 | | | | | | |
| 19 | 8 | 19 | 9 | F, S | | | | | |
| 19 | 11 | 20 | 1 | | | | | | |
| 21 | 14 | 21 | 17 | | | | | | |
| 22 | 15 | 24 | 7 | | | | | | |
| 28 | 20 | 28 | 22 | FORM | | | | | |
| 28 | 24 | 29 | 22 | IR | | | | | |
| 29 | 24 | 30 | 6 | S | | | | | |
| 47 | 5 | 47 | 6 | | | | | | |
| 47 | 11 | 47 | 19 | FORM, H | | | | | |
| 47 | 21 | 48 | 5 | S, IR, 403 | | | | | |
| 51 | 4 | 51 | 7 | FORM | | | | | |
| 51 | 9 | 51 | 11 | | | | | | |
| 51 | 14 | 51 | 15 | | | | | | |
| 52 | 15 | 53 | 3 | | | | | | |
| 69 | 16 | 69 | 17 | F, FORM, S | | | | | |
| 69 | 19 | 70 | 3 | F, FORM, S | | | | | |
| 70 | 5 | 70 | 14 | S | | | | | |
| 71 | 20 | 71 | 24 | | | | | | |
| 72 | 2 | 72 | 14 | | | | | | |
| 73 | 14 | 74 | 4 | S | | | | | |

103

**SFFA Affirmative Designations**

| Caroline Weaver Oct. 9, 2015 Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 78 | 15 | 79 | 14 | F, S | | | | | |
| 80 | 10 | 80 | 18 | S | | | | | |
| 82 | 7 | 82 | 14 | FORM | | | | | |
| 82 | 16 | 82 | 19 | S | | | | | |
| 88 | 11 | 88 | 12 | FORM | | | | | |
| 88 | 14 | 88 | 23 | | | | | | |
| 117 | 24 | 118 | 5 | FORM, H | | | | | |
| 118 | 7 | 118 | 7 | H | 118 | 8 | 118 | 14 | |
| 118 | 15 | 118 | 18 | LEADING | 118 | 19 | 118 | 21 | |
| | | | | | 118 | 23 | 119 | 2 | |
| 119 | 3 | 119 | 8 | IR, S, 403 | 119 | 9 | 119 | 17 | |
| | | | | | 210 | 24 | 211 | 4 | |
| | | | | | 211 | 6 | 211 | 6 | |
| 119 | 19 | 119 | 21 | FORM, IR, S, 403 | 210 | 24 | 211 | 4 | |
| | | | | | 211 | 6 | 211 | 6 | |
| 119 | 23 | 119 | 23 | IR, S, 403 | 119 | 9 | 119 | 18 | |
| | | | | | 210 | 24 | 211 | 4 | |
| | | | | | 211 | 6 | 211 | 6 | |
| 120 | 21 | 121 | 8 | F, IR, S, 403 | 120 | 16 | 120 | 20 | |
| | | | | | 121 | 9 | 121 | 12 | |
| | | | | | 121 | 14 | 121 | 14 | |
| | | | | | 122 | 1 | 122 | 6 | |
| 122 | 20 | 122 | 23 | | | | | | |
| 123 | 4 | 123 | 18 | | | | | | |
| 123 | 22 | 123 | 22 | F, FORM, IR, S | | | | | |
| 124 | 5 | 124 | 10 | F, IR | | | | | |
| 125 | 2 | 125 | 12 | F, IR, S, 403 | | | | | |
| 127 | 20 | 128 | 4 | F, FORM, IR | | | | | |
| 128 | 6 | 128 | 10 | F, FORM, IR, LEADING | | | | | |
| 128 | 12 | 129 | 14 | F, IR, S | | | | | |

104

**SFFA Affirmative Designations**

| Caroline Weaver March 6, 2017 Deposition Designations ||||||||||
| Affirmative Designation |||| Objections | Counter-Designations |||| Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 166 | 23 | 166 | 24 | FORM, IR | | | | | |
| 167 | 1 | 167 | 5 | FORM, IR | | | | | |
| 167 | 7 | 167 | 7 | IR | | | | | |
| 167 | 12 | 167 | 12 | FORM, IR | | | | | |
| 167 | 14 | 167 | 15 | IR | | | | | |
| 172 | 20 | 173 | 2 | FORM, IR | | | | | |
| 173 | 4 | 173 | 7 | FORM, VA | | | | | |
| 173 | 9 | 173 | 18 | FORM, | | | | | |
| 173 | 20 | 173 | 23 | | | | | | |
| 174 | 4 | 174 | 7 | FORM | | | | | |
| 174 | 9 | 174 | 14 | FORM | | | | | |
| 174 | 16 | 174 | 17 | IC | | | | | |
| 174 | 23 | 175 | 7 | FORM, IC | | | | | |
| 175 | 9 | 175 | 24 | | | | | | |
| 176 | 17 | 177 | 20 | | | | | | |
| 177 | 22 | 177 | 25 | FORM | | | | | |
| 180 | 16 | 181 | 11 | S | | | | | |
| 181 | 12 | 181 | 19 | | | | | | |
| 181 | 20 | 181 | 23 | F, FORM | | | | | |
| 182 | 25 | 182 | 4 | F, S | | | | | |
| 183 | 5 | 183 | 5 | FORM | | | | | |
| 183 | 7 | 183 | 13 | S | | | | | |
| 184 | 8 | 184 | 10 | FORM | | | | | |
| 184 | 12 | 184 | 15 | S | | | | | |
| 185 | 16 | 185 | 21 | FORM, S | | | | | |
| 185 | 23 | 186 | 1 | S | | | | | |
| 188 | 4 | 188 | 5 | F, FORM | | | | | |
| 188 | 7 | 188 | 12 | | 188 | 13 | 188 | 15 | |
| 188 | 21 | 188 | 22 | | 188 | 17 | 188 | 20 | |

105

**SFFA Affirmative Designations**

## Caroline Weaver March 6, 2017 Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 188 | 24 | 188 | 25 | | | | | | |
| 189 | 1 | 189 | 2 | F, FORM | | | | | |
| 189 | 4 | 191 | 7 | S | | | | | |
| 191 | 9 | 191 | 20 | | | | | | |
| 191 | 22 | 192 | 2 | | 192 | 3 | 192 | 4 | |
| | | | | | 192 | 6 | 192 | 7 | |
| | | | | | 192 | 9 | 192 | 10 | |
| 192 | 15 | 192 | 19 | FORM | | | | | |
| 192 | 21 | 192 | 23 | | | | | | |
| 193 | 16 | 193 | 23 | FORM | | | | | |
| 193 | 25 | 194 | 2 | FORM | | | | | |
| 194 | 4 | 194 | 9 | FORM | | | | | |
| 194 | 11 | 194 | 15 | | | | | | |
| 194 | 17 | 194 | 18 | | | | | | |
| 194 | 20 | 195 | 2 | | | | | | |
| 195 | 4 | 196 | 2 | | | | | | |
| 196 | 4 | 196 | 14 | F, FORM | | | | | |
| 196 | 16 | 196 | 21 | FORM | | | | | |
| 196 | 23 | 197 | 5 | | | | | | |
| 197 | 17 | 197 | 21 | | | | | | |
| 198 | 16 | 198 | 23 | FORM | 198 | 3 | 198 | 5 | |
| | | | | | 198 | 7 | 198 | 12 | |
| | | | | | 198 | 14 | 198 | 15 | |
| 198 | 25 | 199 | 3 | FORM, S | | | | | |
| 199 | 5 | 199 | 8 | FORM, S | | | | | |
| 199 | 10 | 199 | 10 | | | | | | |
| 202 | 8 | 202 | 11 | | | | | | |
| 202 | 21 | 203 | 5 | F, S | 203 | 6 | 203 | 8 | |
| | | | | | 203 | 10 | 203 | 13 | |
| | | | | | 203 | 15 | 204 | 1 | |

**SFFA Affirmative Designations**

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 204 | 5 | 204 | 12 | | 204 | 3 | 204 | 4 | |
| 204 | 14 | 204 | 15 | | 204 | 19 | 204 | 22 | |
| | | | | | 204 | 24 | 205 | 2 | |
| 206 | 9 | 206 | 11 | FORM, H | 206 | 19 | 206 | 21 | |
| 206 | 13 | 206 | 17 | FORM | | | | | |
| 206 | 19 | 206 | 25 | FORM, H | | | | | |
| 207 | 2 | 207 | 7 | H | 206 | 15 | 206 | 17 | |
| | | | | | 206 | 19 | 206 | 21 | |
| | | | | | 209 | 22 | 209 | 25 | |
| | | | | | 210 | 2 | 210 | 4 | |
| | | | | | 210 | 6 | 210 | 14 | |
| | | | | | 210 | 16 | 210 | 16 | |
| 215 | 9 | 215 | 11 | INC | 215 | 12 | 215 | 19 | |
| 216 | 4 | 216 | 9 | INC | | | | | |
| 217 | 3 | 218 | 10 | F, INC, S | | | | | |
| 218 | 12 | 218 | 17 | S | | | | | |
| 218 | 19 | 219 | 5 | FORM, S | | | | | |
| 219 | 7 | 221 | 6 | INC | | | | | |
| 222 | 3 | 222 | 12 | F, FORM, INC | 222 | 14 | 222 | 15 | |
| 222 | 16 | 222 | 19 | F, FORM, INC | | | | | |
| 222 | 20 | 222 | 24 | F, FORM, INC | | | | | |
| 223 | 1 | 223 | 16 | F, FORM, INC | | | | | |
| 223 | 18 | 224 | 4 | F, FORM, INC | | | | | |
| 224 | 6 | 225 | 3 | F, FORM, INC | | | | | |
| 225 | 5 | 225 | 6 | | | | | | |
| 225 | 13 | 226 | 2 | F, FORM, INC | | | | | |
| 226 | 4 | 226 | 10 | F, FORM, INC, S | | | | | |
| 226 | 12 | 226 | 14 | S | 226 | 15 | 226 | 18 | |
| | | | | | 226 | 20 | 227 | 3 | |

107

**SFFA Affirmative Designations**

| Caroline Weaver March 6, 2017 Deposition Designations | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 227 | 8 | 227 | 19 | | | | | | |
| 228 | 4 | 228 | 5 | F, FORM, INC | | | | | |
| 228 | 7 | 228 | 24 | F, INC, S | | | | | |
| 229 | 3 | 229 | 18 | F, INC | | | | | |
| 230 | 6 | 230 | 8 | | | | | | |
| 230 | 16 | 230 | 17 | | | | | | |
| 230 | 19 | 230 | 19 | | 230 | 20 | 230 | 23 | |
| | | | | | 230 | 25 | 230 | 25 | |
| | | | | | 231 | 2 | 231 | 2 | |
| 233 | 3 | 233 | 7 | FORM | | | | | |
| 233 | 9 | 233 | 13 | FORM | | | | | |
| 233 | 15 | 233 | 24 | FORM, S | | | | | |
| 234 | 1 | 234 | 4 | FORM, S | | | | | |
| 234 | 6 | 234 | 11 | FORM, S | | | | | |
| 234 | 13 | 234 | 20 | F, S | | | | | |
| 235 | 9 | 235 | 11 | | | | | | |
| 235 | 13 | 235 | 19 | FORM, H | 239 | 16 | 239 | 19 | |
| 235 | 21 | 235 | 23 | H, S | 240 | 6 | 240 | 16 | |
| | | | | | 240 | 18 | 240 | 21 | |
| | | | | | 244 | 5 | 244 | 8 | |
| | | | | | 244 | 10 | 244 | 11 | |
| | | | | | 246 | 4 | 246 | 7 | |
| | | | | | 246 | 9 | 246 | 11 | |
| 236 | 11 | 236 | 22 | F, S | | | | | |
| 237 | 7 | 237 | 19 | S | | | | | |
| 237 | 20 | 238 | 3 | FORM | | | | | |
| 238 | 5 | 238 | 8 | FORM | | | | | |
| 238 | 10 | 238 | 18 | | | | | | |
| 238 | 19 | 239 | 6 | S | 239 | 16 | 239 | 19 | |

108

**SFFA Affirmative Designations**

| Caroline Weaver March 6, 2017 Deposition Designations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 239 | 8 | 239 | 11 | | 240 | 6 | 240 | 16 | |
| 239 | 13 | 239 | 15 | | 240 | 18 | 240 | 21 | |
| | | | | | 239 | 16 | 239 | 19 | |
| 240 | 22 | 241 | 4 | | 240 | 6 | 240 | 16 | |
| 241 | 20 | 242 | 2 | | 240 | 18 | 240 | 21 | |
| | | | | | 241 | 14 | 241 | 16 | |
| | | | | | 241 | 18 | 241 | 19 | |
| 242 | 19 | 243 | 8 | INC, S | 242 | 3 | 242 | 8 | |
| 246 | 12 | 247 | 3 | INC | 242 | 10 | 242 | 15 | |
| | | | | | 247 | 4 | 247 | 6 | |
| 247 | 16 | 248 | 20 | IR, S | 247 | 8 | 247 | 12 | |
| 249 | 24 | 250 | 4 | IC | 247 | 14 | 247 | 15 | |
| | | | | | | | | | |
| 251 | 20 | 252 | 2 | F, S, 901 | 250 | 5 | 250 | 11 | |
| 252 | 4 | 252 | 4 | F, S, 901 | 250 | 17 | 250 | 20 | |
| 252 | 17 | 253 | 5 | F, FORM, S, 901 | | | | | |
| 253 | 7 | 254 | 3 | F, FORM, S, 901 | 252 | 5 | 252 | 8 | |
| 254 | 5 | 254 | 9 | F, S, 901 | | | | | |
| 254 | 11 | 254 | 20 | F, FORM, S | | | | | |
| 254 | 22 | 255 | 1 | F, FORM, S, 901 | | | | | |
| | | | | | 252 | 5 | 252 | 8 | |
| | | | | | 252 | 5 | 252 | 8 | |
| 255 | 3 | 255 | 7 | IC | 296 | 13 | 296 | 15 | |
| | | | | | 296 | 17 | 296 | 22 | |
| | | | | | 296 | 24 | 297 | 4 | |
| | | | | | 255 | 8 | 255 | 15 | |
| | | | | | 296 | 13 | 296 | 15 | |
| | | | | | 296 | 17 | 296 | 22 | |

109

# SFFA Affirmative Designations

## Caroline Weaver March 6, 2017 Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 255 | 16 | 256 | 6 | F, S, 901 | 296 | 24 | 297 | 4 | |
| 256 | 8 | 256 | 11 | F, FORM, S, 901 | | | | | |
| 256 | 22 | 257 | 17 | F, FORM, S, 901 | | | | | |
| 257 | 19 | 258 | 4 | F, S, 901 | | | | | |
| 260 | 21 | 260 | 24 | FORM | | | | | |
| 261 | 1 | 261 | 4 | FORM | | | | | |
| 261 | 5 | 261 | 7 | | | | | | |
| 261 | 9 | 261 | 16 | | | | | | |
| 261 | 18 | 261 | 25 | | 262 | 2 | 262 | 5 | |
| 262 | 2 | 262 | 5 | | | | | | |
| 274 | 23 | 274 | 24 | IC | | | | | |
| 275 | 8 | 275 | 10 | IC | | | | | |
| 275 | 13 | 275 | 15 | IC | | | | | |
| 276 | 2 | 276 | 17 | IC, VA | 276 | 24 | 277 | 2 | |
| 277 | 7 | 277 | 13 | FORM, IC, S | | | | | |
| 277 | 15 | 277 | 23 | FORM, IC, S | | | | | |
| 277 | 25 | 278 | 8 | IC, S | | | | | |
| 280 | 11 | 280 | 22 | IC | | | | | |
| 281 | 1 | 281 | 11 | FORM, IC | | | | | |
| 281 | 13 | 281 | 14 | S | | | | | |
| 281 | 19 | 281 | 20 | F, FORM, IC, S | | | | | |
| 281 | 22 | 282 | 5 | F, FORM, IC, S | | | | | |
| 282 | 20 | 283 | 5 | F, FORM, IC, S | | | | | |
| 284 | 6 | 284 | 11 | F, IC, IR, S, 403 | 284 | 12 | 284 | 16 | |
| | | | | | 284 | 21 | 284 | 25 | |
| | | | | | 286 | 17 | 286 | 18 | |
| | | | | | 286 | 20 | 286 | 20 | |
| 285 | 24 | 286 | 5 | F, FORM, IC, IR, S, 403 | | | | | |
| 286 | 7 | 286 | 13 | F, IC, IR, S, 403 | | | | | |

110

# SFFA Affirmative Designations

## Caroline Weaver March 6, 2017 Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 287 | 1 | 287 | 4 | F, FORM, IC, IR, S, 403 | | | | | |
| 287 | 6 | 287 | 11 | F, FORM, IC, IR, S, 403 | 284 | 12 | 284 | 16 | |
| | | | | | 284 | 21 | 284 | 25 | |
| | | | | | 286 | 17 | 286 | 18 | |
| | | | | | 286 | 20 | 286 | 20 | |
| 287 | 13 | 287 | 14 | F, IC, IR, S, 403 | | | | | |
| 288 | 25 | 289 | 9 | F, FORM, IC, IR, S, 403 | 290 | 14 | 290 | 23 | |
| | | | | | 290 | 25 | 291 | 9 | |
| | | | | | 291 | 11 | 291 | 20 | |
| | | | | | 291 | 23 | 292 | 4 | |
| 289 | 11 | 289 | 12 | F, IR, S, 403 | | | | | |
| 292 | 14 | 292 | 24 | F, FORM, IC, IR, S, 403 | | | | | |
| 293 | 1 | 293 | 5 | F, FORM, IC, IR, S, 403 | | | | | |
| 293 | 7 | 293 | 11 | F, FORM, IR, S, 403 | | | | | |
| 293 | 13 | 294 | 1 | F, FORM, IR, S, 403 | | | | | |
| 294 | 3 | 294 | 17 | F, FORM, H, IR, S, 403 | | | | | |
| 294 | 19 | 294 | 20 | F, H, S | | | | | |
| 298 | 20 | 298 | 23 | | | | | | |
| 299 | 13 | 300 | 7 | H, IR | 300 | 8 | 300 | 19 | |
| 301 | 6 | 301 | 13 | INC | | | | | |
| 302 | 9 | 302 | 23 | INC, IR | | | | | |
| 303 | 20 | 303 | 25 | FORM, H, INC, IR, S | | | | | |
| 304 | 2 | 304 | 25 | F, H, INC, IR, S | | | | | |
| 305 | 2 | 305 | 3 | S | | | | | |
| 313 | 3 | 313 | 5 | H, LC | 312 | 16 | 312 | 18 | |
| 313 | 7 | 313 | 14 | | 312 | 20 | 313 | 2 | |
| 313 | 16 | 313 | 16 | H, LC | | | | | |

**SFFA Affirmative Designations**

## Fabio Zuluaga Deposition Designations

| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations |
|---|---|---|---|---|---|---|---|---|---|
| Page | Line | Page | Line | | Page | Line | Page | Line | |
| 4 | 18 | 4 | 20 | | | | | | |
| 10 | 3 | 10 | 8 | | 10 | 9 | 10 | 16 | |
| 15 | 18 | 18 | 3 | IR | | | | | |
| 21 | 7 | 21 | 9 | Form, IR | 21 | 17 | 22 | 5 | |
| 21 | 11 | 21 | 15 | Form, IR | 21 | 17 | 22 | 5 | |
| 25 | 25 | 26 | 17 | IR | 27 | 18 | 27 | 18 | |
| | | | | | 27 | 24 | 28 | 4 | |
| 27 | 14 | 27 | 17 | IR, Scope | | | | | |
| 28 | 6 | 28 | 9 | Form, IR, Scope | | | | | |
| 28 | 16 | 29 | 3 | Form, IR, Scope | | | | | |
| 29 | 7 | 29 | 10 | IR, Scope | 29 | 11 | 29 | 12 | |
| | | | | | 29 | 13 | 29 | 17 | |
| | | | | | 29 | 24 | 30 | 15 | |
| 30 | 16 | 30 | 20 | Form, IR, Scope | 30 | 21 | 30 | 23 | |
| 35 | 4 | 35 | 7 | Form, S, IR, Scope | | | | | |
| 35 | 8 | 35 | 9 | Form, S, IR, Scope | | | | | |
| 35 | 12 | 35 | 13 | Form, S, IR, Scope | | | | | |
| 35 | 18 | 35 | 24 | IR, Scope | | | | | |
| 81 | 2 | 81 | 6 | Form, VA, IR, Scope | | | | | |
| 81 | 13 | 82 | 14 | Form, S, Scope | | | | | |
| 82 | 18 | 83 | 14 | Form, S, Scope | | | | | |
| 83 | 17 | 83 | 21 | Form, VA, Scope, 901, F | | | | | |
| 83 | 24 | 84 | 2 | Form, VA, Scope, 901, F | | | | | |
| 84 | 4 | 84 | 9 | Form, VA, Scope, 901, F | 84 | 12 | 84 | 23 | |
| | | | | | 85 | 2 | 85 | 5 | |
| | | | | | 85 | 8 | 85 | 16 | |

*Objections and counter-designations made subject to and
without waiver of Harvard's Objections to SFFA's Witness List.

112